# Exhibit 46

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**As of December 31, 2007**

| Vendor | Description | Balance as of 1/1/2007 | YTD Balance 12/31/2007 | Net Change | |
|---|---|---|---|---|---|
| Escrow Deposit to Commerce Bank (IIMB paid for Caritas) | | 500,000 | 500,000 | | |
| Cash Transfers to Caritas | | 1,604,192 | | 12,688,000 | A |
| Shared Salary Expense Jan - Dec 2007 | | | | 5,974,293 | F |
| Shared Services 2006 | | | | - | E |
| BankDirect | General Liability Insurance Premium | | | 948,305 | L |
| Shared OTPS among Hospitals | | | | 874,255 | I |
| Yipes Enterprise Service Inc. | | (55,897) | | 765,851 | M |
| Aetna US Healthcare | Benefits | | | 762,757 | J |
| Momentum invoices | | | | 723,078 | K |
| SJH Lab Billing | | | | 488,125 | H |
| Meditech | | 941,392 | | 428,800 | C |
| MIH Lab Billing | | | | 321,389 | G |
| CDW Government | | (25,694) | | 235,940 | D |
| Tannenbaum Harper | Property Insurance Premium | 35,000 | | 204,998 | O |
| New York State Insurance Fund | Workers Compensation Policy | 180,682 | | 178,031 | P |
| HFG Commitment Fee | | 250,000 | | - | |
| Transfer to PC's in G/L | | 1,440,613 | | - | |
| Proskauer Rose LLP | Acquisition Of St.John's & MIH | 1,933,107 | | (1,330,597) | N |
| Cash Transfers from Caritas | | (7,876,544) | | (10,595,456) | B |
| AP Double Entry Balance | | 18,212 | 0 | | |
| MM Accrual Balance | | 162,336 | (0) | | |

**CONFIDENTIAL**

**BQHC 04006**

\\wyckoff21\finance$\Finance Departmental Documents\Stephen\2008 Analysis\D-10 Due from Caritas (audit analysis)



WYCKOFF HEIGHTS MEDICAL CENTER

| Invoice # or Lease Ref. # / Pmt. # | Description | Date | Net Amount |
|---|---|---|---|
| FEB/07 BENEFITS | FEB/07 WYCKOFF AND CARITAS | 02/01/07 | 638382.48 |

3/12/07

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0004649 | 03/12/07 | B200652 | AETNA U.S. HEALTHCARE | 638382.48 |

THE FACE OF THIS DOCUMENT IS PRINTED BLUE • THE BACK CONTAINS A SIMULATED WATERMARK

VOID AFTER 90 DAYS

**WYCKOFF HEIGHTS MEDICAL CENTER**
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

02-26   6325-09
311

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

Check No.   **0004649**

PAY                                         Date  03/12/07   $  **$638382.48

SIX HUNDRED THIRTY-EIGHT THOUSAND THREE HUNDRED EIGHTY-TWO 48/100

TO      AETNA U.S. HEALTHCARE
THE     ATT: AETNA MIDDLETOWN
ORDER   PO BOX 532422
OF      ATLANTA, GA 30353-2422
        **CONFIDENTIAL**

BQHC 04007



**CONFIDENTIAL**

BQHC 04008



**WYCKOFF HEIGHTS MEDICAL CENTER**

| Invoice # or Lease Ref. # / Pmt. # | Description | Date | Net Amount |
|---|---|---|---|
| JAN/07 BENEFITS | JAN/07 WYCKOFF AND CARITAS | 01/01/07 | 629812.53 |

*Mack Blok—*
*fax 212 334 1911*
*phone 212 334 1000*

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0004640 | 03/12/07 | B200652 | AETNA U.S. HEALTHCARE | 629812.53 |

THE FACE OF THIS DOCUMENT IS PRINTED BLUE - THE BACK CONTAINS A SIMULATED WATERMARK

VOID AFTER 90 DAYS

**WYCKOFF HEIGHTS MEDICAL CENTER**
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

52-26 6325-09
311

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

Check No.   **0004640**

PAY                                          Date  03/12/07     $ **$629812.53

SIX HUNDRED TWENTY-NINE THOUSAND EIGHT HUNDRED TWELVE 53/100     BQHC 04009

TO
THE
ORDER
OF

AETNA U.S. HEALTHCARE
ATT: AETNA MIDDLETOWN
PO BOX 532422
ATLANTA,, GA 30353-2422
**CONFIDENTIAL**

*Dominick J Lio*



CONFIDENTIAL

BQHC 04010

| Account | yster | Date | Batch | Debit | Credit | Description | Invoice # |
|---|---|---|---|---|---|---|---|
| 01.1250.0683 | JE | 07/31/07 | 64 1-2 | 570,771.40 | - | Momentum | RCLS IT CONSULTANT FEES 1/3 WYC / 2/3 DUE TO/FM |
| 01.1250.0683 | JE | 8/31/2007 | 95 4-2 | 62,317.55 | - | Momentum | RCLS MOMENTUM INV'S TO 6400 & 1250.0683 |
| 01.1250.0683 | JE | 9/30/2007 | 68 1-1 | 95,579.93 | - | Momentum | RCLS MOMENTUM 7303.6460 & 6400/1250.0683 |
| 01.1250.0683 | JE | 10/31/2007 | 40 1-1 | 36,034.75 | - | Momentum | RCLS MOMENTUM 7303.6460 & 6400/1250.0683 |
| 01.1250.0683 | JE | 11/30/2007 | 76 1-1 | 68,911.09 | - | Momentum | RCLS MOMENTUM 7303.6460 & 6400/1250.0683 |
| 01.1250.0683 | JE | 11/30/2007 | 101 1-1 | 3,304.00 | - | Momentum | RCLS MOMENTUM 9120.6460 & 6400/1250.0683 |
| 01.1250.0683 | JE | 12/31/2007 | 45 1-1 | 39,492.34 | - | Momentum | RCLS MOMENTUM 7303.6460 & 6400/1250.0683 |
| 01.1250.0683 | JE | 12/31/2007 | 82 1-4 | - | 153,333.46 | Momentum | CASH RECEIPTS 12/07 |
| | | | | 876,411.06 | 153,333.46 | | |
| | | | | 723,077.60 | | | |

CONFIDENTIAL

BQHC 04011



```
RUN DATE: 08/15/07                        Wyckoff Heights  GL  **LIVE**                          PAGE 1
RUN TIME: 1439                                GL BATCH LIST
RUN USER: CFALCO
```

```
                                        07/31/07 JE #64 (POSTED)

                                                            ======DEBITS======     ======CREDITS======
COMMENT: ADJ CONSULTANT FEES BETWEEN ALL 3 FACILITIES       COUNT    AMOUNT      COUNT      AMOUNT
POST TO: JUL 2007              DATABASE:
CONTROL AMOUNT:                CONTROL HASH:               NORMAL     6    909,424.00      1    909,424.00
CONTROL COUNT:                 ACTUAL HASH: 1066068204     REVERSING  0         0.00      0          0.00
CREATED:    CFALCO    On Aug 15, 2007 @ 11.45am
LAST EDITED: CFALCO   On Aug 15, 2007 @ 1:29pm                        6    909,424.00      1    909,424.00
POSTED:     JYANG     On Aug 15, 2007 @ 2:02pm
```

| ENTRY GROUP | DESCRIPTION | ENT | GL ACCOUNT | DEBIT | CREDIT | ACCOUNT DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | RCLS IT CONSULTANT FEES 1/3 WYC / 2/3 DUE TO/FM | | | | | |
| | | 1 | 01.7303.6565 | 109,130.88 | | WYC AUDIOVISUAL CONSULTING FEES |
| | | 2 | 01.1250.0683 | 218,261.76 | | WYC DUE TO/FROM CARITAS |
| | Totals For Group # 1 | | | 327,392.64 | | |
| 2 | RCLS IT CONSULTANTS FFF 1/3 WYC / 2/3 DUE TO/FM | | | | | |
| | | 1 | 01.9120.6565 | 90,942.40 | | WYC INFO TECH CONSULTING FEES |
| | | 2 | 01.1250.0683 | 181,884.80 | | WYC DUE TO/FROM CARITAS |
| | Totals For Group # 2 | | | 272,827.20 | | |
| 3 | RCLS IT CONSULTANT FEES 1/3 WYC / 2/3 DUE TO/FM | | | | | |
| | | 1 | 01.9128.6565 | 103,068.05 | | WYC NETWORK & TELEC CONSULTING FEES |
| | | 2 | 01.1250.0683 | 206,136.11 | | WYC DUE TO/FROM CARITAS |
| | Totals For Group # 3 | | | 309,204.16 | | |
| 4 | RCLS EXPENSE TO 3 FACILITIES | | | | | |
| | | 1 | 01.7303.6460 | | 909,424.00 | WYC AUDIOVISUAL DATA PROCESSING FEES |
| | TOTALS FOR BATCH # 64 | | | 909,424.00 | 909,424.00 | |

**CONFIDENTIAL**

BQHC 04012



**Wyckoff Heights Medical Center**
**Jul-07**

| IT Consultants | Amount | WYC | Caritas | MIH/SJH |
|---|---|---|---|---|
| 01.7303 6565 | 327,392.64 | 109,130.88 | 218,261.76 | 109,130.88 |
| 01 9120 6565 | 272,827.20 | 90,942.40 | 181,884.80 | 90,942.40 |
| 111.9128 6565 | 309,204.16 | 103,068.05 | 206,136.11 | 103,068.05 |
| | $909,424.00 | $303,141.33 | $606,282.67 | $303,141.33 |

**CONFIDENTIAL**

\\Wyckoff21\finance$\Finance Departmental Documents\Christina\2007\IT Consultants

**BQHC 04013**

RUN DATE  6/12/08
RUN TIME  On:29
RUN USER  fcorinfo

Kreboff Heights GL **.**PF**
DETAIL TRIAL BALANCE
FINAL

PAGE 2

JAN 2007 - JUL 2007

From Account 01.7303.6460          Thru Account 01.7303.6460

| ACCOUNT | JOURNAL | DATE | BCH ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01.7303.6460 NYC AUDIO/VISUAL DATA PROCESSING FEES | | | | | | | 0.00 | 51,008.75 | 7,056.00 | 43,952.75 | 43,952.75 |
| | | | | | | Jan 2007 | | | | | |
| | MH | 12-31-06 | 3  196 | | 7,056.00 | V# V100766 PO# 002726 ACCRUAL | | | | 43,952.75 | |
| | | | | | | Vendor: CONCEPTS IN STAFFING | | | | | |
| | AP | 01-10-07 | 1  2 | 1,295.00 | | V# V109288 I# 10105A-12133 | | | | | |
| | AP | 01-10-07 | 1  10 | 1,330.00 | | Vendor: VICOM COMPUTERS SERVICE INC. | | | | | |
| | | | | | | V# V109288 I# 10105A-12134 | | | | | |
| | AP | 01-16-07 | 1  11 | 1,505.00 | | Vendor: VICOM COMPUTERS SERVICE INC. | | | | | |
| | | | | | | V# V109288 I# 10105A-12135 | | | | | |
| | AP | 01-16-07 | 1  12 | 1,295.00 | | Vendor: VICOM COMPUTERS SERVICE INC. | | | | | |
| | | | | | | V# V109288 I# 10105A-12136 | | | | | |
| | AP | 01-23-07 | 5  90 | 897.00 | | Vendor: VICOM COMPUTERS SERVICE INC. | | | | | |
| | | | | | | V# V100702 I# 005403 | | | | | |
| | AP | 01-23-07 | 3  91 | 1,700.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100702 I# 005623 | | | | | |
| | AP | 01-23-07 | 3  92 | 2,794.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100702 I# 005988 | | | | | |
| | AP | 01-23-07 | 3  93 | 3,653.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100702 I# 006684 | | | | | |
| | AP | 01-23-07 | 3  113 | 425.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100702 I# 006056 | | | | | |
| | AP | 01-23-07 | 3  146 | 1,200.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100713 I# 45441 | | | | | |
| | AP | 01-23-07 | 3  147 | 3,210.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 45048 | | | | | |
| | AP | 01-23-07 | 3  148 | 4,200.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 45046 | | | | | |
| | AP | 01-23-07 | 3  149 | 2,590.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 45460 | | | | | |
| | AP | 01-23-07 | 3  151 | 2,579.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100702 I# 006133 | | | | | |
| | AP | 01-23-07 | 3  152 | 2,785.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100702 I# 006055 | | | | | |
| | MH | 01-31-07 | 2  187 | 7,056.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100766 PO# 002726 ACCRUAL | | | | | |
| | AP | 01-04-07 | 3  12 | 1,572.50 | | Vendor: CONCEPTS IN STAFFING | | | | | |
| | | | | | | V# V100702 I# 005989 | | | | | |
| | AP | 01-04-07 | 3  13 | 3,728.25 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100702 I# 006017 | | | | | |
| | AP | 01-04-07 | 3  14 | 2,210.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V100702 I# 006032 | | | | | |
| | AP | 01-18-07 | 3  60 | 684.00 | | Vendor: STAFF I.T INC. | | | | | |
| | | | | | | V# V105288 I# 10105A-12149 | | | | | |
| | AP | 01-18-07 | 3  61 | 525.00 | | Vendor: VICOM COMPUTERS SERVICE INC. | | | | | |
| | | | | | | V# V105288 I# 10105A-12150 | | | | | |
| | | | | | | Vendor: VICOM COMPUTERS SERVICE INC. | | | | | |

CONFIDENTIAL

BQHC 04014

```
RUN DATE   06-06-08                          Mystuff Heights, LA **LIVE**                                                        PAGE  2
RUN TIME   09924                                DETAIL TRIAL BALANCE
RUN DATE   09924 L                         JAN 2007 - JUL 2007
                                                    FINAL
```

| ACCOUNT | JOURNAL | DATE | BCH | ENTRY | DESCRIPTION | CREDITS | DEBITS | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 1503 6460 | WSL MINIORISUAN DATA PROCESSING FEES (CONT'D) | | | | | | | | | | | |
| | AP | 01/18/07 3 | | 62 | V# V109260 I# 10105A-12151 | | 908.90 | | | | | |
| | | | | | Vendor: VICOM COMPUTERS SERVICE INC. | | | | | | | |
| | AP | 01/22/07 1 | | 94 | V# V109298 I# 10105A-12148 | | 869.00 | | | | | |
| | | | | | Vendor: VICOM COMPUTERS SERVICE INC. | | | | | | | |
| | AP | 01/31/07 1 | | 77 | V# V100702 I# 006169 | | 2,129.00 | | | | | |
| | | | | | Vendor: STAFF 1.1 INC. | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | 51,008.75 | | | | | | |
| | | | | | | | | | | | | |
| | MM | 01/31/07 3 | | 187 | V# V100766 P0# 002226 ACCRUAL | 7,056.00 | | | | | | |
| | | | | | Vendor: CONCEPTS IN STAFFING | | | | | | | |
| | AP | 02/09/07 1 | | 209 | V# V100702 I# 006212 | | 2,811.50 | | | | | |
| | | | | | Vendor: STAFF 1.1 INC. | | | | | | | |
| | AP | 02/09/07 1 | | 210 | V# V100702 I# 006223 | | 975.00 | | | | | |
| | | | | | Vendor: STAFF 1.1 INC. | | | | | | | |
| | AP | 02/16/07 2 | | 65 | V# V100713 I# 45469 | | 1,275.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 66 | V# V100713 I# 45470 | | 1,977.50 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 67 | V# V100713 I# 45471 | | 960.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 68 | V# V100713 I# 45472 | | 1,050.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 69 | V# V100713 I# 45473 | | 2,232.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 70 | V# V100713 I# 45474 | | 2,088.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 71 | V# V100713 I# 45482 | | 745.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 72 | V# V100713 I# 45483 | | 1,200.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 73 | V# V100713 I# 45491 | | 1,312.50 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 74 | V# V100713 I# 45505 | | 1,400.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 75 | V# V100713 I# 45506 | | 1,780.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 76 | V# V100713 I# 45509 | | 1,500.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 77 | V# V100713 I# 45510 | | 1,660.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 78 | V# V100713 I# 45513 | | 1,125.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 79 | V# V100713 I# 45514 | | 1,575.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| | AP | 02/16/07 2 | | 80 | V# V100713 I# 45526 | | 1,036.00 | | | | | |
| | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |

FEB 2007                                    43,952.75     82,195.00     7,056.00     75,139.00     119,091.75

CONFIDENTIAL

BQHC 04015

```
RUN DATE  ...
RUN TIME  ...
RUN USER  ...
```

Victory Heights Co ...
DETAIL TRIAL BALANCE

PAGE 3

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | BCH ENTRY | DATE | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 5045 5490 501 AUDIT/INDIVIDUAL DATA PROCESSING FEES (cont'd) | | | | | | | | | | | |
| | AP | 2  81 | 02/16/07 | 1,767.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45627 | | | | | |
| | AP | 2  82 | 02/16/07 | 720.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 5528 | | | | | |
| | AP | 2  83 | 02/16/07 | 3,172.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55534 | | | | | |
| | AP | 2  84 | 02/16/07 | 1,592.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55536 | | | | | |
| | AP | 2  85 | 02/16/07 | 1,200.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55538 | | | | | |
| | AP | 2  86 | 02/16/07 | 1,200.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55539 | | | | | |
| | AP | 2  87 | 02/16/07 | 820.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55542 | | | | | |
| | AP | 2  88 | 02/16/07 | 2,120.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55643 | | | | | |
| | AP | 2  89 | 02/16/07 | 1,680.00 | | Vendor: MOMENTUM RESOURCES SOLUTIOA V# V100713 I# 55544 | | | | | |
| | AP | 2  90 | 02/16/07 | 1,680.00 | | Vendor: MOMENTUM RESOURCES SOLUTIOA V# V100713 I# 45545 | | | | | |
| | AP | 2  91 | 02/16/07 | 3,097.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45561 | | | | | |
| | AP | 2  92 | 02/16/07 | 2,280.00 | | Vendor: MOMENTUM RESOURCES SOLUTIOA V# V100713 I# 45562 | | | | | |
| | AP | 2  93 | 02/16/07 | 2,590.00 | | Vendor: MOMENTUM RESOURCES SOLUTIOA V# V100713 I# 55564 | | | | | |
| | AP | 2  94 | 02/16/07 | 2,250.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55569 | | | | | |
| | AP | 2  95 | 02/16/07 | 2,800.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45579 | | | | | |
| | AP | 2  96 | 02/16/07 | 2,640.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55581 | | | | | |
| | AP | 2  97 | 02/16/07 | 3,262.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55584 | | | | | |
| | AP | 2  98 | 02/16/07 | 2,312.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45590 | | | | | |
| | AP | 2  99 | 02/16/07 | 1,537.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45592 | | | | | |
| | AP | 2  100 | 02/16/07 | 2,450.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45595 | | | | | |
| | AP | 2  101 | 02/16/07 | 870.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55597 | | | | | |
| | AP | 2  102 | 02/16/07 | 3,460.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45599 | | | | | |
| | AP | 2  103 | 02/16/07 | 1,380.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 55600 | | | | | |

CONFIDENTIAL

BQHC 04016

PAGE 4

... Heights ...
INITIAL TRIAL BALANCE

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | DATE | BCH ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | AP | 02-28-07 | 2 11 | 2,210.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100302 I# 006252 | | | | | |
| | AP | 02-28-07 | 2 12 | 1,534.00 | | Vendor: STAFF I.T INC. V# V100702 I# 006295 | | | | | |
| | NM | 02-28-07 | 2 159 | 7,056.00 | | Vendor: STAFF I T INC. V# V100766 PO# 002726 ACCRUAL Vendor: CONCEPTS IN STAFFING | | | | | |
| | | | | 82,195.00 | 7,056.00 | | | | | | |
| | | MAR 2007 | | | | | 119,091.75 | 117,575.19 | 7,056.00 | 110,519.19 | |
| | NM | 02-28-07 5 | 159 | | 7,056.00 | V# V100766 PO# 002726 ACCRUAL Vendor: CONCEPTS IN STAFFING | | | | | |
| | AP | 03-01-07 1 | 31 | 1,200.00 | | V# V100713 I# 45617 | | | | | |
| | AP | 03-01-07 1 | 32 | 2,340.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45648 | | | | | |
| | AP | 03-01-07 1 | 33 | 2,940.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45661 | | | | | |
| | AP | 03-01-07 1 | 34 | 2,250.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45611 | | | | | |
| | AP | 03-01-07 1 | 35 | 2,800.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45625 | | | | | |
| | AP | 03-01-07 1 | 36 | 2,475.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45631 | | | | | |
| | AP | 03-01-07 1 | 37 | 3,115.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 44604 | | | | | |
| | AP | 03-01-07 1 | 38 | 2,456.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45646 | | | | | |
| | AP | 03-02-07 2 | 37 | 3,160.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45650 | | | | | |
| | AP | 03-02-07 2 | 38 | 4,200.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45643 | | | | | |
| | AP | 03-02-07 2 | 39 | 2,800.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45607 | | | | | |
| | AP | 03-02-07 2 | 40 | 2,738.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45607 | | | | | |
| | AP | 03-12-07 2 | 262 | 1,190.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45619 | | | | | |
| | AP | 03-12-07 2 | 263 | 1,147.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45646 | | | | | |
| | AP | 03-12-07 2 | 264 | 1,480.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45612 | | | | | |
| | AP | 04-12-07 2 | 265 | 1,128.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45633 | | | | | |
| | AP | 04-12-07 2 | 266 | 2,486.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45641 Vendor: MOMENTUM RESOURCES SOLUTION | | | | | 229,610.94 |

CONFIDENTIAL

BQHC 04017

DETAIL TRIAL BALANCE

JAN 2007 - JUL 2007
FINAL

PAGE 5

| ACCOUNT | JOURNAL | DATE | BCH | ENTRY | DEBITS | CREDITS DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A* | 03/12/07 | 2 | 26 | 7,704.80 | V# V100711 1# 45630 | | | | | |
| | A* | 03/12/07 | 2 | 208 | 1,848.80 | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | 03/12/07 | 2 | 209 | 7,288.00 | V# V100713 1# 4502 MN ] | | | | | |
| | A* | 03/16/07 | 1 | 31 | 1,67.21 | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | 03/16/07 | 1 | 32 | 2,023.38 | V# V100713 1# 45615 | | | | | |
| | A* | 03/16/07 | 1 | 33 | 7,273.80 | Vendor: STAFF I.T INC. | | | | | |
| | A* | 03/16/07 | 1 | 34 | 1,484.80 | V# V100702 1# 006110 | | | | | |
| | A* | 03/16/07 | 1 | 35 | 937.40 | Vendor: STAFF I.T INC. | | | | | |
| | A* | 03/27/07 | 2 | 127 | 3,697.50 | V# V100713 1# 45668 WH-AX | | | | | |
| | A* | 03/27/07 | 2 | 128 | 2,556.00 | V# V100713 1# 45689 ST-HL | | | | | |
| | A* | 03/27/07 | 2 | 129 | 7,145.00 | V# V100713 1# 45672 WH-CA | | | | | |
| | A* | 03/27/07 | 2 | 130 | 7,250.00 | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | 03/28/07 | 2 | 55 | 5,765.22 | V# V100713 1# 45661 WHHLB | | | | | |
| | A* | 03/28/07 | 2 | 56 | 2,195.00 | V# V100713 1# 45670 WH-AB | | | | | |
| | A* | 03/28/07 | 2 | 57 | 2,490.10 | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | 03/28/07 | 2 | 58 | 2,466.50 | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | 03/28/07 | 2 | 59 | 2,529.00 | V# V100713 1# 45688 WH-LB | | | | | |
| | A* | 03/28/07 | 2 | 60 | 2,867.50 | V# V100713 1# 45673-WH-DC | | | | | |
| | A* | 03/28/07 | 2 | 61 | 2,945.50 | V# V100713 1# 45684 WH-PM | | | | | |
| | A* | 03/28/07 | 2 | 62 | 4,700.00 | V# V100713 1# 45695-WH SY | | | | | |
| | A* | 03/28/07 | 2 | 90 | 4,700.00 | V# V100713 1# 45696 WH-SS | | | | | |
| | WH | 03/31/07 | 2 | 152 | 7,059.29 | V# V100766 PO# 002726 ACCRUAL | | | | | |
| | JI | 03/31/07 | 39 | 15 | 14,000.00 | ACCRUE TO 2000.2010 03/07 | | | | | |

CONFIDENTIAL

BQHC 04018

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | DATE | BCH ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 117,575.19 | 7,056.00 | **APR 2007** | 275,618.94 | 91,255.25 | 21,056.00 | 70,199.25 | 299,818.19 |
| HM | 03-31-07 3 | 152 | | | 7,056.00 | V# V10766 PO# 002226 ACCRUAL | | | | | |
| | | | | | | Vendor: CONCEPTS IN STAFFING | | | | | |
| AP | 04-20-07 3 | 32 | | 5,299.10 | | V# V10713 I# 45989 | | | | | |
| AP | 04-20-07 3 | 34 | | 3,160.00 | | V# V10713 I# 45990 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 04-20-07 3 | 35 | | 2,960.00 | | V# V10713 I# 4613 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 04-20-07 3 | 36 | | 2,719.58 | | V# V10713 I# 45993 | | | | | |
| HM | 04-30-07 2 | 142 | | 7,056.00 | | V# V10766 PO# 002226 ACCRUAL | | | | | |
| | | | | | | Vendor: CONCEPTS IN STAFFING | | | | | |
| JE | 04-30-07 119 47-1 | | | 70,064.75 | | ACCRUE TO 2000.2010 | | | | | |
| JI | 04-30-07 119 90 1 | | | | 14,000.00 | REVERSE ACCRUAL FM 2000.2010 | | | | | |
| | | | | 91,255.25 | 21,056.00 | | | | | | |
| HM | 04-30-07 3 | 142 | | 7,056.00 | | V# V10766 PO# 002226 ACCRUAL | | | | | |
| | | | | | | Vendor: CONCEPTS IN STAFFING | **MAY 2007** | 299,818.19 | 127,120.75 | 77,120.75 | 50,000.00 | 349,818.19 |
| AP | 05-15-07 3 | 37 | | 2,520.00 | | V# V10713 I# 46377 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 38 | | 1,872.00 | | V# V10713 I# 4331 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 39 | | 2,590.00 | | V# V10713 I# 46378 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 40 | | 3,780.00 | | V# V10713 I# 46353 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 41 | | 1,920.00 | | V# V10713 I# 46359 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 42 | | 2,160.00 | | V# V10713 I# 46356 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 43 | | 2,100.00 | | V# V10713 I# 46357 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 44 | | 2,550.00 | | V# V10713 I# 46361 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 45 | | 4,020.00 | | V# V10713 I# 46377 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 46 | | 2,553.00 | | V# V10713 I# 46370 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 47 | | 1,960.00 | | V# V10713 I# 46368 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| AP | 05-15-07 3 | 48 | | 2,250.00 | | V# V10713 I# 46371 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |

CONFIDENTIAL

**BQHC 04019**

BQHC 04020

**CONFIDENTIAL**

Detail Trial Balance

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JORNAL | DATE | BCN ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | AP | 05/15/07 | 25 | 2,604.00 | | V# V100713 I# 46375 R# 20-20060061 | | | | | |
| | AP | 05/15/07 | 50 | 2,844.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 05/15/07 | 51 | 2,500.00 | | V# V100713 I# 4479 R# 20-20060061 | | | | | |
| | AP | 05/15/07 | 52 | 2,766.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 05/15/07 | 53 | 2,839.75 | | V# V100713 I# 46224 R# 20-20060061 | | | | | |
| | AP | 05/15/07 | 54 | 3,377.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 05/15/07 | 55 | 2,970.00 | | V# V100713 I# 46054 R# 20-20060061 | | | | | |
| | AP | 05/15/07 | 56 | 6,475.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 05/15/07 | 57 | 6,880.00 | | V# V100713 I# 46373 R# 20-20060051 | | | | | |
| | AP | 05/15/07 | 58 | 7,485.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 05/15/07 | 59 | 7,502.50 | | V# V100713 I# 46223 R# 20-20060061 | | | | | |
| | MM | 05/31/07 | 132 | 7,056.00 | | V# V100766 P0# 002726 ACCRUAL | | | | | |
| | JL | 03/30/07 | 23-1 | 50,000.00 | | Vendor: CONCEPTS IN STAFFING | | | | | |
| | JL | 03/30/07 | 22-1 | | 70,064.75 | ACCRUA TO 2008.2010 | | | | | |
| | JL | | | | 77,120.75 | REVERSE ACCRUAL TO 2008.2010 | JUN 2007 | | | | |
| | | | | 177,120.75 | | | 349,810.19 | 8,351.00 | 7,056.00 | 1,295.00 | 351,105.19 |
| | MM | 05/31/07 | 132 | | 7,056.00 | V# V100766 P0# 002726 ACCRUAL | | | | | |
| | AP | 06/14/07 | 18 | 1,295.00 | | Vendor: CONCEPTS IN STAFFING | | | | | |
| | AP | 06/20/07 | 132 | 7,656.00 | | V# V109288 I# 10105A-11973 | | | | | |
| | MM | | | | | Vendor: VICON COMPUTERS SERVICE INC. | | | | | |
| | MM | | | | 8,351.00 | V# V100766 P0# 002726 ACCRUAL | JUL 2007 | | | | |
| | | | | | | Vendor: CONCEPTS IN STAFFING | | | | | |
| | MM | 06/30/07 | 132 | | 7,056.00 | V# V100766 P0# 002726 ACCRUAL | 351,105.19 | 527,790.18 | 928,894.80 | -351,104.67 | 0.57 |
| | AP | 07/06/07 | 25 | 2,164.50 | | Vendor: CONCEPTS IN STAFFING | | | | | |
| | AP | 07/06/07 | 26 | 7,405.00 | | V# V100713 I# 47176 R# 20-20060061 | | | | | |
| | AP | 07/06/07 | 7 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 07/06/07 | 3 | 2,008.50 | | V# V100713 I# 47048 R# 20-20060061 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | DATE | BCH ENTRY | CREDITS | DEBITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A* | | 4 | | | V# V100713 1# 43944 R# 70-20Regln01 | | | | | |
| | A* | | 5 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 6 | | | V# V100713 1# 43127 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 7 | | | V# V100713 1# 43867 | | | | | |
| | A* | | 8 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 9 | | | V# V100713 1# 47154 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 10 | | | V# V100713 1# 47165 | | | | | |
| | A* | | 11 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 12 | | | V# V100713 1# 43160 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 13 | | | V# V100713 1# 47175 | | | | | |
| | A* | | 14 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 15 | | | V# V100713 1# 47162 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 16 | | | V# V100713 1# 43861 | | | | | |
| | A* | | 17 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 18 | | | V# V100713 1# 47069 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 19 | | | V# V100713 1# 47151 | | | | | |
| | A* | | 20 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 21 | | | V# V100713 1# 47069 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 22 | | | V# V100713 1# 47166 | | | | | |
| | A* | | 23 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 24 | | | V# V100713 1# 47158 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | 25 | | | V# V100713 1# 47157 | | | | | |
| | A* | | 26 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | | | | V# V100713 1# 47082 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | | | | V# V100713 1# 47166 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | | | | V# V100713 1# 47076 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | | | | V# V100713 1# 47093 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | | | | V# V100713 1# 47161 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | | | | V# V100713 1# 47064 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | A* | | | | | V# V100713 1# 47178 | | | | | |
| | A* | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |

CONFIDENTIAL

BQHC 04021

... of Heights Co ...
DETAIL TRIAL BALANCE

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | DATE | REF DATE | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---------|---------|------|----------|--------|---------|-------------|------|--------------|---------------|-----------|-------|
| | AP | | | 2,664.00 | | V# V100713 I# 47153 | | | | | |
| | AP | | | 2,464.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47155 | | | | | |
| | AP | | | 1,920.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47086 | | | | | |
| | AP | | | 1,920.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47156 | | | | | |
| | AP | | | 2,590.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47156 | | | | | |
| | AP | | | 2,590.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47078 | | | | | |
| | AP | | | 1,347.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47174 | | | | | |
| | AP | | | 980.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47173 | | | | | |
| | AP | | | 2,720.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47024 | | | | | |
| | AP | | | 2,720.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47165 | | | | | |
| | AP | | | 3,635.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47169 | | | | | |
| | AP | | | 7,720.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47088 | | | | | |
| | AP | | | 2,636.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47167 | | | | | |
| | AP | | | 2,312.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47085 | | | | | |
| | AP | | | 2,802.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47177 | | | | | |
| | AP | | | 2,960.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47170 | | | | | |
| | AP | | | 2,960.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47091 | | | | | |
| | AP | | | 2,268.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 R# 20.20060061 | | | | | |
| | AP | | | 2,268.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45344 | | | | | |
| | AP | | | 1,020.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45672 | | | | | |
| | AP | | | 3,272.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 45856 | | | | | |
| | AP | | | 3,632.50 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46110 | | | | | |
| | AP | | | 3,430.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46421 | | | | | |

CONFIDENTIAL

BQHC 04022

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | DATE | BCH ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 141 | | | V# V100713 I# xxx.1 | | | | | |
| | | | 142 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46484 | | | | | |
| | | | 143 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46617 | | | | | |
| | | | 144 | 1,090.04 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46652 | | | | | |
| | | | 145 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46615 | | | | | |
| | | | 146 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46444 | | | | | |
| | | | 147 | 2,406.25 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46553 | | | | | |
| | | | 148 | 2,461.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46659 | | | | | |
| | | | 149 | 2,950.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46600 | | | | | |
| | | | 150 | 7,960.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46617 | | | | | |
| | | | 151 | 7,965.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46677 | | | | | |
| | | | 152 | 1,929.03 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46712 | | | | | |
| | | | 153 | 1,974.30 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46638 | | | | | |
| | | | 154 | 1,920.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46818 | | | | | |
| | | | 155 | 7,965.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46675 | | | | | |
| | | | 156 | 2,479.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46681 | | | | | |
| | | | 157 | 7,500.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46686 | | | | | |
| | | | 158 | 5,466.45 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46707 | | | | | |
| | | | 159 | 3,160.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46763 | | | | | |
| | | | 160 | 1,893.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46718 | | | | | |
| | | | 161 | 2,130.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46648 | | | | | |
| | | | 162 | 7,920.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46672 | | | | | |
| | | | 163 | 2,943.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 I# 46695 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |

CONFIDENTIAL

BQHC 04023

JAN 2007 - JUN 2007
FINAL

| ACCOUNT | DATE | JOURNAL | BGH ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2,580.90 | | W 5106.13 1# 46628 | | | | | |
| | 07/13.07 3 | AP | | 6,786.60 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46648 | | | | | |
| | | AP | | 18,152.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46693 | | | | | |
| | 02/13.07 3 | AP | | 162.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46685 | | | | | |
| | 07/16.07 3 | AP | | 2,272.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46605 | | | | | |
| | 07/16.07 3 | AP | | 1,650.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46776 | | | | | |
| | 07/16.07 3 | AP | | 2,475.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46658 | | | | | |
| | 07/16.07 3 | AP | | 2,472.80 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46693 | | | | | |
| | 07/16.07 3 | AP | | 3,242.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46821 | | | | | |
| | 07/16.07 3 | AP | | 3,043.75 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46914 | | | | | |
| | 07/16.07 3 | AP | | 2,980.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46201 | | | | | |
| | 07/16.07 3 | AP | | 5,034.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46573 | | | | | |
| | 07/16.07 3 | AP | | 7,960.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46667 | | | | | |
| | 07/16.07 3 | AP | | 1,685.65 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46574 | | | | | |
| | 07/16.07 3 | AP | | 1,845.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46691 | | | | | |
| | 07/16.07 3 | AP | | 2,500.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46360 | | | | | |
| | 07/16.07 3 | AP | | 2,642.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46898 | | | | | |
| | 07/16.07 3 | AP | | 2,447.25 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46609 | | | | | |
| | 07/16.07 3 | AP | | 2,030.60 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46576 | | | | | |
| | 07/16.07 3 | AP | | 2,960.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 46680 | | | | | |
| | 07/16.07 3 | AP | | 2,450.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 45807 | | | | | |
| | 07/16.07 3 | AP | | 2,061.25 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | AP | | | | V# V100713 1# 45908 | | | | | |
| | 07/16.07 3 | AP | | 2,702.75 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | | | | V# V100713 1# 46577 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |

CONFIDENTIAL

BQHC 04024

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | DATE | BCH ENTRY | DESCRIPTION | CREDITS | DEBITS | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 113 | V# V100713 I# ... | | | | | | | |
| AP | | | 115 | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| AP | | | 115 | V# V100713 I# 46806 | | 2,466.xx | | | | | |
| AP | | | 116 | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| AP | | | 117 | V# V100713 I# 46688 | | 2,740.00 | | | | | |
| AP | | | 118 | Vendor: MOMENTUM RESOURCES SOLUTION | | 3,295.00 | | | | | |
| AP | | | 119 | V# V100713 I# 46675 | | 2,341.00 | | | | | |
| AP | | | 120 | V# V100713 I# 46714 | | 1,408.00 | | | | | |
| AP | | | 121 | Vendor: MOMENTUM RESOURCES SOLUTION | | 4,016.00 | | | | | |
| AP | | | 122 | V# V100713 I# 46645 | | 4,301.00 | | | | | |
| AP | | | 123 | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |
| AP | | | 124 | V# V100713 I# 46578 | | 2,740.50 | | | | | |
| AP | | | 124 | Vendor: MOMENTUM RESOURCES SOLUTION | | 2,703.00 | | | | | |
| AP | | | 125 | V# V100713 I# 46602 | | 3,167.50 | | | | | |
| AP | | | 126 | Vendor: MOMENTUM RESOURCES SOLUTION | | 2,557.50 | | | | | |
| AP | | | 126 | V# V100713 I# 46820 | | | | | | | |
| AP | | | 135 | Vendor: MOMENTUM RESOURCES SOLUTION | | 2,406.00 | | | | | |
| AP | | | 162 | V# V100713 I# 46639 | | | | | | | |
| AP | | | 162 | Vendor: MOMENTUM RESOURCES SOLUTION | | 2,431.00 | | | | | |
| AP | | | 163 | V# V100713 I# 46617 | | | | | | | |
| AP | | | 163 | V# V100713 I# 45883 R# 20-20060061 | | 4,560.00 | | | | | |
| AP | | | 164 | Vendor: MOMENTUM RESOURCES SOLUTION | | 2,725.00 | | | | | |
| AP | | | 166 | V# V100713 I# 45893 | | 2,528.00 | | | | | |
| AP | | | 166 | V# V100713 I# 45896 | | 2,556.00 | | | | | |
| AP | | | 167 | Vendor: MOMENTUM RESOURCES SOLUTION | | 2,490.00 | | | | | |
| AP | | | 168 | V# V100713 I# 45900 | | 5,960.00 | | | | | |
| AP | | | 169 | Vendor: MOMENTUM RESOURCES SOLUTION | | 2,265.00 | | | | | |
| AP | | | 169 | V# V100713 I# 45897 | | | | | | | |
| AP | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | | | |

CONFIDENTIAL

BQHC 04025

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | BCH ENBR | DATE | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | AP | 176 | 07-16-07 | 4,674.00 | | V# V100713 1# 45896 | | | | | |
| | AP | 177 | 07-16-07 | 1,100.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 178 | 07-16-07 | 1,780.00 | | V# V100713 1# 15986 | | | | | |
| | AP | 179 | 07-16-07 | 3,145.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 180 | 07-16-07 | 2,645.50 | | V# V100713 1# 45987 | | | | | |
| | AP | 181 | 07-16-07 | 2,580.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 182 | 07-16-07 | 1,845.00 | | V# V100713 1# 45988 | | | | | |
| | AP | 183 | 07-16-07 | 7,800.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 184 | 07-16-07 | 4,620.00 | | V# V100713 1# 46040 | | | | | |
| | AP | 185 | 07-16-07 | 4,700.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 186 | 07-16-07 | 7,502.00 | | V# V100713 1# 46090 | | | | | |
| | AP | 187 | 07-16-07 | 2,580.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 188 | 07-16-07 | 5,560.00 | | V# V100713 1# 46091 | | | | | |
| | AP | 189 | 07-16-07 | 3,290.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 190 | 07-16-07 | 1,240.00 | | V# V100713 1# 46120 | | | | | |
| | AP | 191 | 07-16-07 | 4,700.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 192 | 07-16-07 | 7,340.00 | | V# V100713 1# 46121 | | | | | |
| | AP | 193 | 07-16-07 | 2,645.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 194 | 07-16-07 | 1,860.00 | | V# V100713 1# 46366 | | | | | |
| | AP | 195 | 07-16-07 | 2,552.50 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 196 | 07-16-07 | 7,401.00 | | V# V100713 1# 46509 | | | | | |
| | AP | 197 | 07-16-07 | 1,317.00 | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | | | 7,800.00 | | V# V100713 1# 46574 | | | | | |

**CONFIDENTIAL**

BQHC 04026

JAN 2007   JUL 2007
FINAL

| ACCOUNT | JOURNAL | BCH ENTRY | DATE | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | AP | 193 | | | | V# V100713 I# 26449 | | | | | |
| | AP | 194 | | | | V# V100713 I# 46447 | | | | | |
| | AP | 195 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 196 | | | | V# V100713 I# 46570 | | | | | |
| | AP | 196 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 197 | | | | V# V100713 I# 46580 | | | | | |
| | AP | 197 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 198 | | | | V# V100713 I# 46581 | | | | | |
| | AP | 199 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 199 | | | | V# V100713 I# 46582 | | | | | |
| | AP | 200 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 200 | | | | V# V100713 I# 46583 | | | | | |
| | AP | 201 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 201 | | | | V# V100713 I# 46584 | | | | | |
| | AP | 202 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 202 | | | | V# V100713 I# 46585 | | | | | |
| | AP | 203 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 203 | | | | V# V100713 I# 46586 | | | | | |
| | AP | 204 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 204 | | | | V# V100713 I# 46587 | | | | | |
| | AP | 205 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 205 | | | | V# V100713 I# 46588 | | | | | |
| | AP | 206 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 206 | | | | V# V100713 I# 46589 | | | | | |
| | AP | 207 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 207 | | | | V# V100713 I# 46678 | | | | | |
| | AP | 208 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 208 | | | | V# V100713 I# 46679 | | | | | |
| | AP | 209 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 209 | | | | V# V100713 I# 46683 | | | | | |
| | AP | 210 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 210 | | | | V# V100713 I# 46684 | | | | | |
| | AP | 211 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 211 | | | | V# V100713 I# 46686 | | | | | |
| | AP | 212 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 212 | | | | V# V100713 I# 46687 | | | | | |
| | AP | 213 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 213 | | | | V# V100713 I# 46690 | | | | | |
| | AP | 214 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 214 | | | | V# V100713 I# 46694 | | | | | |
| | AP | 215 | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | 215 | | | | V# V100713 I# 46696 | | | | | |
| | AP | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | AP | | | | | V# V100713 I# 46768 | | | | | |
| | AP | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |

CONFIDENTIAL

BQHC 04027

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | JOURNAL | DATE | ROW ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANNEL | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | AP | 06/14/07 | | 3,196.00 | | V# V100713 I# 46771 | | | | | |
| | AP | 06/14/07 | | 2,646.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46774 | | | | | |
| | AP | 06/14/07 | | 2,570.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46784 | | | | | |
| | AP | 07/16/07 | | 1,716.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46795 | | | | | |
| | AP | 07/16/07 | | 2,593.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46812 | | | | | |
| | AP | 07/16/07 | | 7,431.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46816 | | | | | |
| | AP | 07/16/07 | | 7,970.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46830 | | | | | |
| | AP | 07/16/07 | | 1,515.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46831 | | | | | |
| | AP | 07/16/07 | | 8,400.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46835 | | | | | |
| | AP | 07/16/07 | | 8,400.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46910 | | | | | |
| | AP | 07/16/07 | | 2,520.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47152 | | | | | |
| | AP | 07/16/07 | | | 2,006.50 | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# * | | | | | |
| | AP | 07/16/07 | | | 7,448.00 | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 46872 | | | | | |
| | AP | 07/19/07 | | 7,800.05 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47170 | | | | | |
| | AP | 07/19/07 | | 4,086.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100715 I# 46793 | | | | | |
| | AP | 07/19/07 | | | 2,960.00 | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# / | | | | | |
| | AP | 07/30/07 | | 1,795.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47294 | | | | | |
| | AP | 07/30/07 | | 1,460.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47302 | | | | | |
| | AP | 07/30/07 | | 1,480.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47303 | | | | | |
| | AP | 07/30/07 | | 1,295.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100715 I# 47304 | | | | | |
| | AP | 07/30/07 | | 1,184.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47305 | | | | | |
| | AP | 07/30/07 | | 1,073.30 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47306 | | | | | |
| | AP | 07/30/07 | | 1,295.00 | | Vendor: MOMENTUM RESOURCES SOLUTION V# V100713 I# 47307 | | | | | |
| | | | | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |

CONFIDENTIAL

BQHC 04028

**BQHC 04029**

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | VEND-NUM | DATE | BCM ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 22 | | | V# V1007 3 1x 3 1-3x | | | | | |
| | | | 23 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 24 | | | V# V1007 3 1-1 xx | | | | | |
| | | | 25 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 26 | | | V# V1007 3 1x 4-311 | | | | | |
| | | | 27 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 28 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 29 | | | V# V1007 3 1x 4-316 | | | | | |
| | | | 30 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 31 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 32 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 33 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 34 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 35 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 36 | | | Vendor: MOMENTUM RESOURCES SOLUTION | | | | | |
| | | | 138 | | | Vendor: CONSULTING IN STAFFING | | | | | |

**GRAND TOTALS**

| | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|
| JAN 2007 | 0.00 | 51,008.75 | 7,056.00 | 43,952.75 | 43,952.75 |
| FEB 2007 | 43,952.75 | 82,195.00 | 7,056.00 | 75,139.00 | 119,091.75 |
| MAR 2007 | 119,091.75 | 117,576.19 | 7,056.00 | 110,519.19 | 229,610.94 |
| APR 2007 | 229,610.94 | 91,255.25 | 21,059.00 | 70,196.25 | 299,818.14 |
| MAY 2007 | 299,818.19 | 127,120.75 | 77,120.75 | 50,000.00 | 349,818.19 |

**CONFIDENTIAL**

Account movements by ... ... ... ...
Detail dates entries

JAN 2007 - JUL 2007
FINAL

| ACCOUNT | | | | | | | | | | |
|---------|------|-----------|--------|---------|-------------|------|--------------|----------------|---------------|-------|
| JOURNAL | DATE | ACCT ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
| | | | | | | JAN 2007 | 349,610.14 | . . . . . | 7,056.80 | . . . . . | 351,180.19 |
| | | | | | | JUL 2007 | 351,105.39 | . . . . 19 | 928,854.80 | 351,104.40 | 0.57 |
| | | | | | | JAN 2007 - JUL 2007 | 0.00 | 1,055,295.12 | 1,055,295.55 | 0.57 | 0.57 |

BQHC 04030

**CONFIDENTIAL**

Page 1

S MEDICAL CENTER

| Invoice # or Lease Ref. # / Pmt. # | Description | Date | Net Amount |
|---|---|---|---|
| 3771 | | | |
| 46774 | | 05/31/07 | 3196.00 |
| 46782 | | 05/31/07 | 4680.00 |
| 46784 | | 05/31/07 | 5466.75 |
| 46795 | | 05/31/07 | 2520.00 |
| 46797 | | 05/31/07 | 1248.00 |
| 46806 | | 05/31/07 | 2720.00 |
| 46812 | | 05/31/07 | 2590.00 |
| 46816 | | 05/31/07 | 2590.00 |
| 46818 | | 05/31/07 | 2431.00 |
| 46821 | | 07/13/07 | 1920.00 |
| 46828 | | 05/31/07 | 2242.50 |
| 46830 | | 05/31/07 | 2280.00 |
| 46831 | | 05/31/07 | 2920.00 |
| 46835 | | 05/31/07 | 1515.00 |
| 46866 | | 05/31/07 | 8400.00 |
| 46867 | | 05/31/07 | 3290.00 |
| 46914 | | 05/31/07 | 2960.00 |
| 46918 | | 05/31/07 | 3043.25 |
| | | 05/31/07 | 8400.00 |

11/15/07

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0010480 | 11/02/07 | V100713 | MOMENTUM RESOURCES SOLUTION | 64412.50 |

THE FACE OF THIS DOCUMENT IS PRINTED BLUE. THE BACK CONTAINS A SIMULATED WATERMARK

VOID AFTER 90 DAYS

WYCKOFF HEIGHTS MEDICAL CENTER
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

62-28
311

6326-09

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

Check No.   **0010480**

PAY

Date   11/02/07   $   ***$64412.50

SIXTY-FOUR THOUSAND FOUR HUNDRED TWELVE 50/100

TO THE ORDER OF

MOMENTUM RESOURCES SOLUTION
1090 KING GEORGE POST ROAD, STE 804
EDISON, NJ 08837

Dominick J Leis

**CONFIDENTIAL**

**BQHC 04031**

⑈0010480⑈ ⑆031100267⑆ 6301515861509⑈

WYCKOFF HEIGHTS MEDICAL CENTER



| Invoice # or Lease Ref. # / Pmt. # | Description | Date | Net Amount |
|---|---|---|---|
| 47060 | | 06/22/07 | 2331.00 |
| 47061 | | 06/22/07 | 1574.50 |
| 47064 | | 06/22/07 | 6600.00 |
| 47068 | | 06/22/07 | 2405.00 |
| 47069 | | 06/22/07 | 770.00 |
| 47073 | | 06/22/07 | 1248.00 |
| 47074 | | 06/22/07 | 2720.00 |
| 47076 | | 06/22/07 | 2730.00 |
| 47078 | | 06/22/07 | 2590.00 |
| 47082 | | 06/22/07 | 1295.00 |
| 47085 | | 06/22/07 | 2312.00 |
| 47086 | | 06/22/07 | 1920.00 |
| 47088 | | 06/22/07 | 2720.00 |
| 47089 | | 06/22/07 | 2272.50 |
| 47091 | | 06/22/07 | 2960.00 |
| 47093 | | 06/22/07 | 2160.00 |
| 47094 | | 06/22/07 | 3860.25 |
| 47097 | | 06/22/07 | 4020.00 |
| 47151 | | 06/30/07 | 2331.00 |
| 47152 | | 06/30/07 | 2520.00 |

11/21

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0010900 | 11/20/07 | V100713 | MOMENTUM RESOURCES SOLUTION | 51339.25 |

THE FACE OF THIS DOCUMENT IS PRINTED BLUE • THE BACK CONTAINS A SIMULATED WATERMARK

VOID AFTER 90 DAYS

WYCKOFF HEIGHTS MEDICAL CENTER
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

62-26
311

6325-09

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

Check No.   0010900

PAY

Date   11/20/07     $   ***$51339.25

FIFTY-ONE THOUSAND THREE HUNDRED THIRTY-NINE 25/100

TO
THE
ORDER
OF

MOMENTUM RESOURCES SOLUTION
1090 KING GEORGE POST ROAD, STE 804
EDISON, NJ 08837

**CONFIDENTIAL**

*Dominick J Gio*

**BQHC 04032**

⑈0010900⑈ ⑆031100267⑆ 630154586350 9⑈

(K)

...AL CENTER

| | Description | Date | Net Amount |
|---|---|---|---|
| M | | 04/30/07 | 2906.25 |
| 16 | | 05/31/07 | 4086.00 |
| St | | 06/30/07 | 2664.00 |
| E | | 06/30/07 | 2608.50 |
| | | 06/30/07 | 2664.00 |
| | | 06/30/07 | 2590.00 |
| | | 06/30/07 | 2590.00 |
| .7158 | | 06/30/07 | 4530.00 |
| 47160 | | 06/30/07 | 2450.00 |
| 47161 | | 06/30/07 | 6600.00 |
| 47162 | | 06/30/07 | 2450.00 |
| 47163 | | 06/30/07 | 2450.00 |
| 47164 | | 06/30/07 | 1248.00 |
| 47165 | | 06/30/07 | 2720.00 |
| 47166 | | 06/30/07 | 2520.00 |
| 47167 | | 06/30/07 | 2635.00 |
| 47168 | | 06/30/07 | 1920.00 |
| 47169 | | 06/30/07 | 2635.00 |
| 47170 | | 06/30/07 | 2800.00 |
| 47172 | | 06/30/07 | 3852.00 |
| 47173 | | 06/30/07 | 980.00 |
| 47174 | | 06/30/07 | 1347.50 |
| 47175 | | 06/30/07 | 4200.00 |
| 47176 | | 06/30/07 | 2164.00 |
| 47177 | | 06/30/07 | 2802.00 |
| 47178 | | 06/30/07 | 2287.50 |

DH£753559847 45

11/30

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0011179 | 11/28/07 | V100713 | MOMENTUM RESOURCES SOLUTION | 72700.25 |

THE FACE OF THIS DOCUMENT IS PRINTED BLUE - THE BACK CONTAINS A SIMULATED WATERMARK

VOID AFTER 90 DAYS

**WYCKOFF HEIGHTS MEDICAL CENTER**
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

62-28
311

6325-09

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

Check No.   **0011179**

PAY                                    Date   11/28/07   $ ***$72700.25

SEVENTY-TWO THOUSAND SEVEN HUNDRED 25/100

TO
THE
ORDER
OF

MOMENTUM RESOURCES SOLUTION
1090 KING GEORGE POST ROAD, STE 804
EDISON, NJ 08837

*Dominick J Lis*

**CONFIDENTIAL**

**BQHC 04033**

⑆0011179⑆ ⑆031100267⑆ 630154586350⑈



WYCKOFF HEIGHTS MEDICAL CENTER

| Invoice # or Lease Ref. # / Pmt. # | Description | Date | Net Amount |
|---|---|---|---|
| 47294 | | 06/30/07 | 1295.00 |
| 47302 | | 06/30/07 | 1400.00 |
| 47303 | | 06/30/07 | 1480.00 |

DH #
75355984745

11/30

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0011231 | 11/29/07 | V100713 | MOMENTUM RESOURCES SOLUTION | 4175.00 |

THE FACE OF THIS DOCUMENT IS PRINTED BLUE - THE BACK CONTAINS A SIMULATED WATERMARK

VOID AFTER 90 DAYS

**WYCKOFF HEIGHTS MEDICAL CENTER**
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

62-26
311        6325-09

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

Check No.   **0011231**

PAY                                   Date   11/29/07        $  ****$4175.00

FOUR THOUSAND ONE HUNDRED SEVENTY-FIVE 00/100

TO
THE      MOMENTUM RESOURCES SOLUTION
ORDER    1090 KING GEORGE POST ROAD, STE 804
OF       EDISON, NJ 08837

**CONFIDENTIAL**

BQHC 04034

⑆0011231⑆ ⑈031100267⑈ 630151586150⑈

Ⓚ

WYCKOFF HEIGHTS MEDICAL CENTER

| Invoice # or Lease Ref. # / Pmt. # | Description | Date | Net Amou. |
|---|---|---|---|
| 46820 | | 05/31/07 | 2703 |

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0011545 | 12/12/07 | V100713 | MOMENTUM RESOURCES SOLUTION | 2703.00 |

THE FACE OF THIS DOCUMENT IS PRINTED BLUE • THE BACK CONTAINS A SIMULATED WATERMARK

VOID AFTER 90 DAYS

WYCKOFF HEIGHTS MEDICAL CENTER
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

82-26   6325-09
311

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

Check No.   **0011545**

PAY                                    Date   12/12/07   $   ****$2703.00

TWO THOUSAND SEVEN HUNDRED THREE 00/100

TO
THE       MOMENTUM RESOURCES SOLUTION
ORDER     1090 KING GEORGE POST ROAD, STE 804
OF        EDISON, NJ 08837

**CONFIDENTIAL**

_Dominick J. Gio_

BQHC 04035

⑈0011545⑈ ⑈031100267⑈ 6301545863509⑈

**WYCKOFF HEIGHTS MEDICAL CENTER**



| Invoice # or Lease Ref. # / Pmt. # | Description | Date | Net Amount |
|---|---|---|---|
| 47304 | | 06/30/07 | 1295.00 |
| 47305 | | 06/30/07 | 1184.00 |
| 47306 | | 06/30/07 | 1073.00 |
| 47307 | | 06/30/07 | 1295.00 |
| 47308 | | 06/30/07 | 2580.00 |
| 47309 | | 06/30/07 | 1225.00 |
| 47310 | | 06/30/07 | 4500.00 |
| 47311 | *7k Carts* | 06/30/07 | 3876.00 |
| 47312 | | 06/30/07 | 624.00 |
| 47313 | | 06/30/07 | 1360.00 |
| 47315 | | 06/30/07 | 960.00 |
| 47316 | | 06/30/07 | 1343.00 |
| 47317 | | 06/30/07 | 1171.50 |
| 47318 | | 06/30/07 | 1400.00 |
| 47319 | | 06/30/07 | 870.00 |
| 47320 | | 06/30/07 | 1373.25 |
| 47321 | | 06/30/07 | 1312.50 |
| 47322 | | 06/30/07 | 2100.00 |
| 47323 | *11/30* | 06/30/07 | 1500.38 |
| 47374 | | 07/30/07 | 3430.00 |
| 47381 | | 07/30/07 | 3533.50 |
| 47387 | | 07/30/07 | 1660.00 |
| 47388 | | 07/30/07 | 592.00 |
| 47392 | | 07/30/07 | 10275.00 |
| 47393 | | 07/30/07 | 4100.50 |
| 47394 | | 07/30/07 | 3885.00 |
| 47404 | | 07/30/07 | 4255.00 |
| 47434 | | 07/31/07 | 1872.00 |
| 47437 | *regular* | 07/31/07 | 4232.00 |
| 47443 | | 07/31/07 | 4424.00 |
| 47447 | | 07/31/07 | 3774.00 |
| 47461 | *DH £ 75.75* | 07/31/07 | 4312.38 |
| 47464 | | 07/31/07 | 1920.00 |
| 47473 | | 07/31/07 | 3876.00 |
| 47480 | | 07/31/07 | 4360.00 |
| | | 07/31/07 | 3000.00 |

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0011251 | 11/30/07 | V100713 | | 153333.46 |

**VOID AFTER 90 DAYS**

THE FACE OF THIS DOCUMENT IS PRINTED BLUE - THE BACK CONTAINS A SIMULATED WATERMARK

**WYCKOFF HEIGHTS MEDICAL CENTER**
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

Check No.   **0011251**

62-28
311          6325-09

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

PAY

ONE HUNDRED FIFTY-THREE THOUSAND THREE HUNDRED THIRTY-THREE
46/100

Date   11/30/07        $ **$153333.46

TO
THE
ORDER
OF

MOMENTUM RESOURCES SOLUTION
1090 KING GEORGE POST ROAD, STE 804
EDISON, NJ 08837

*Dominick J Gio*

**CONFIDENTIAL**

BQHC 04036

⌐⌐0011251⌐⌐ ⌐:031100267⌐: 6301565823508⌐

BQHC 04037

**CONFIDENTIAL**

| Account | yste | Date | Batch | | Debit | Credit | Description | Vendor # | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 01.1250.0683 | JE | 01/31/07 | 69 | 1-3 | 49,688.09 | - | BANKDIRECT CAPITAL FINANCE | | WHMC & CARITAS PL#EGLNY079365034 & US0000B610L05A |
| 01.1250.0683 | AP | 3/6/2007 | 3 | 103 | 99,376.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # 2 OF 9 #827 |
| 01.1250.0683 | AP | 3/6/2007 | 3 | 102 | 99,376.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # MAR07 3 OF |
| 01.1250.0683 | AP | 3/14/2007 | 2 | 73 | 37,043.01 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # MAR07 2 OF |
| 01.1250.0683 | AP | 3/16/2007 | 1 | 54 | 58,740.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # APR07 |
| 01.1250.0683 | AP | 3/16/2007 | 1 | 53 | 58,740.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # MAR07 PROP |
| 01.1250.0683 | AP | 3/16/2007 | 1 | 37 | 14,947.06 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # MAR07 3OF7 |
| 01.1250.0683 | AP | 3/16/2007 | 1 | 36 | 14,947.06 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # FEB/07 2OF7 |
| 01.1250.0683 | JE | 3/31/2007 | 40 | 1-2 | | (99,376.19) | BANKDIRECT CAPITAL FINANCE | | To reclass WHMC 2&3 portion for Gen-Lia ins. |
| 01.1250.0683 | AP | 4/5/2007 | 1 | 7 | 37,043.01 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # OCT/07 9 OF |
| 01.1250.0683 | AP | 4/5/2007 | 1 | 6 | 37,043.01 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # SEPT/07 8 OF |
| 01.1250.0683 | AP | 4/5/2007 | 1 | 5 | 37,043.01 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # AUG/07 7 OF |
| 01.1250.0683 | AP | 4/5/2007 | 1 | 4 | 37,043.01 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JULY/07 6 O |
| 01.1250.0683 | AP | 4/5/2007 | 1 | 3 | 37,043.01 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JULY/07 6 O |
| 01.1250.0683 | AP | 4/5/2007 | 1 | 2 | 37,043.01 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JUN/07 5 OF |
| 01.1250.0683 | AP | 4/5/2007 | 1 | 1 | 37,043.01 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # MAY/07 4 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 10 | 14,947.06 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # APR/07 3 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 9 | 14,947.06 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JUN/07 7 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 8 | 14,947.06 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JUN/07 6 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 7 | 14,947.06 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # APR/07 4 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 6 | 99,376.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # SEPT/07 9 O |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 5 | 99,376.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # AUG/07 8 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 4 | 99,376.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JUL/07 7 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 3 | 99,376.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JUL/07 8 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 2 | 99,376.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # MAY/07 5 OF |
| 01.1250.0683 | AP | 4/19/2007 | 2 | 1 | 99,376.19 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # APR/07 5 OF |
| 01.1250.0683 | JE | 4/30/2007 | 68 | 1-2 | | (457,673.29) | BANKDIRECT CAPITAL FINANCE | | DUE TO/FROM CARITAS TO PREPAID INSURANCE. |
| 01.1250.0683 | AP | 6/21/2007 | 2 | 53 | 17,210.22 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JUL/07 1OF9 |
| 01.1250.0683 | AP | 7/31/2007 | 3 | 157 | 17,210.22 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # MAR/08 9 OF |
| 01.1250.0683 | AP | 7/31/2007 | 3 | 156 | 17,210.22 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # FEB/08 8 OF |
| 01.1250.0683 | AP | 7/31/2007 | 3 | 155 | 17,210.22 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # JAN/08 7 OF |
| 01.1250.0683 | AP | 7/31/2007 | 3 | 154 | 17,210.22 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # DEC/07 6 OF |
| 01.1250.0683 | AP | 7/31/2007 | 3 | 153 | 17,210.22 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # NOV/07 5 OF |
| 01.1250.0683 | AP | 7/31/2007 | 3 | 152 | 17,210.22 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # OCT/07 4OF9 |
| 01.1250.0683 | AP | 7/31/2007 | 3 | 151 | 17,210.22 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # SEPT/07 3OF |
| 01.1250.0683 | JE | 10/31/2007 | 22 | 1-2 | 2,258.45 | - | BANKDIRECT CAPITAL FINANCE | V100572 | # AUG/07 2 OF |
| | | | | | | | BANKDirect late fees penalties and fines. | | |
| | | | | | 1,505,354.86 | (557,049.48) | | | |
| | | | | | 948,305.38 | | | | |



| Account     | yste | Date       | Batch   | Debit      | Credit       | Description                     | Vendor #             | Invoice # |
|-------------|------|------------|---------|------------|--------------|---------------------------------|----------------------|-----------|
| 01.1250.0683 | AP  | 12/13/2007 | 2  164  | 66,058.13  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-69032 |           |
| 01.1250.0683 | AP  | 11/27/2007 | 1  73   | 66,058.13  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-67901 |           |
| 01.1250.0683 | AP  | 10/10/2007 | 3  51   | 67,759.03  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-66823 |           |
| 01.1250.0683 | AP  | 9/28/2007  | 2  154  | 69,838.97  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-65770 |           |
| 01.1250.0683 | AP  | 8/21/2007  | 2  293  | 56,794.14  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-64724 |           |
| 01.1250.0683 | AP  | 7/31/2007  | 3  344  | 56,794.14  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-63852 |           |
| 01.1250.0683 | AP  | 6/14/2007  | 2  99   | 56,794.14  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-62552 |           |
| 01.1250.0683 | AP  | 5/14/2007  | 2  91   | 56,794.14  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-61456 |           |
| 01.1250.0683 | AP  | 4/19/2007  | 2  151  | 56,794.14  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-60383 |           |
| 01.1250.0683 | AP  | 3/18/2007  | 1  29   | 57,410.15  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-59318 |           |
| 01.1250.0683 | AP  | 3/16/2007  | 1  28   | 54,383.09  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-58306 |           |
| 01.1250.0683 | AP  | 1/11/2007  | 1  36   | 39,702.00  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-57190 |           |
| 01.1250.0683 | AP  | 1/8/2007   | 1  33   | 30,839.65  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-55294 |           |
| 01.1250.0683 | AP  | 1/8/2007   | 1  34   | 90,502.00  | -            | RELIANCE GLOBALCOM SERVICES,INC | V100742  |# B1-54377 |           |
| 01.1250.0683 | JE  | 4/30/2007  | 123 12-2 | -         | (60,671.00) | Yipes                           | RCLS YIPES ENTRERPISE TO WYCKOFF EXPENSE |  |
|             |      |            |         | 826,521.85 | (60,671.00) |                                 |                      |           |
|             |      |            |         | 765,850.85 |              |                                 |                      |           |

RELIANCE GLOBALCOM SERVICES,INC was formerly known as Yipes Enterprise Service, Inc.

**CONFIDENTIAL**

**BQHC 04039**

WYCKOFF HEIGHTS MEDICAL CENTER

| Invoice # or Lease Ref. # / Pmt. # | Description | Date | Net Amount |
|---|---|---|---|
| B1-56229 | | 12/01/06 | 39702.00 |

| Check No. | Date | Vendor No. | Vendor Name | Total Amount |
|---|---|---|---|---|
| 0003380 | 01/08/07 | V100742 | YIPES ENTERPRISE SERVICE INC | 39702.00 |

THE FACE OF THIS DOCUMENT IS PRINTED BLUE - THE BACK CONTAINS A SIMULATED WATERMARK

VOID AFTER 90 DAYS

WYCKOFF HEIGHTS MEDICAL CENTER
Affiliated with New York Presbyterian Healthcare
ACCOUNTS PAYABLE
374 STOCKHOLM STREET
BROOKLYN, NY 11237

62-26
311          6325-09

CHASE MANHATTAN BANK DELAWARE
1201 MARKET STREET
WILMINGTON, DE 19801

Check No.   **0003380**

PAY

Date   01/08/07        $   ***$39702.00

THIRTY-NINE THOUSAND SEVEN HUNDRED TWO 00/100

BQHC 04040

TO
THE
ORDER
OF

YIPES ENTERPRISE SERVICE INC
DEPT CH-17502
PALATINE, IL 60055-7502

**CONFIDENTIAL**

BQHC 04041

| Account | ystm | Date | Batch | | Debit | Credit | Description | Vendor # | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 01.1250.0683 | AP | 1/5/2007 | 3 | 4 | 68,550.85 | | PROSKAUER ROSE LLP | V100541 | #703954 |
| 01.1250.0683 | JE | 1/31/2007 | 8 | 1-1 | | (35,287.72) | PROSKAUER ROSE LLP | | Reverse Proskauer Rose 12/06 accrual |
| 01.1250.0683 | JE | 1/31/2007 | 6 | 1-1 | | (842,611.83) | PROSKAUER ROSE LLP | | Reverse Proskauer Rose 12/06 accrual |
| 01.1250.0683 | AP | 1/31/2007 | 5 | 1-3 | | (237,596.33) | PROSKAUER ROSE LLP | | Reverse Proskauer Rose 12/06 accrual |
| 01.1250.0683 | AP | 3/6/2007 | 3 | 50 | 13,468.78 | | PROSKAUER ROSE LLP | V100541 | #719572 |
| 01.1250.0683 | AP | 4/20/2007 | 3 | 130 | 219,252.83 | | PROSKAUER ROSE LLP | V100541 | #711403 |
| 01.1250.0683 | AP | 4/20/2007 | 3 | 129 | 48,700.27 | - | PROSKAUER ROSE LLP | V100541 | #715051 |
| 01.1250.0683 | AP | 4/20/2007 | 3 | 128 | 1,504.76 | - | PROSKAUER ROSE LLP | V100541 | #710546 |
| 01.1250.0683 | AP | 4/20/2007 | 3 | 127 | 3,396.19 | - | PROSKAUER ROSE LLP | V100541 | #711402 |
| 01.1250.0683 | JE | 4/30/2007 | 123 | 6-2 | | (345,851.00) | PROSKAUER ROSE LLP | | RCLS PROSKAUER ROSE TO WYCKOFF EXPENSE |
| 01.1250.0683 | AP | 5/4/2007 | 3 | 46 | - | (219,252.83) | PROSKAUER ROSE LLP | V100541 | #711403 |
| 01.1250.0683 | AP | 5/4/2007 | 3 | 45 | - | (3,396.19) | PROSKAUER ROSE LLP | V100541 | #711402 |
| 01.1250.0683 | AP | 5/4/2007 | 3 | 44 | - | (1,504.76) | PROSKAUER ROSE LLP | V100541 | #710546 |
| | | | | | 354,873.68 | (1,685,470.66) | | | |
| | | | | | | (1,330,596.98) | | | |

CONFIDENTIAL



```
DATE: 02/08/07                    Wyckoff Heights  GL  **LIVE**                        PAGE 1
   TIME. 1513                        GL BATCH LIST
Run USER. TCHANG

                              01/31/07 JE #5 (OPEN)

                                                    ━━━DEBITS━━━        ━━CREDITS━━
                                               COUNT     AMOUNT    COUNT     AMOUNT
COMMENT: Reverse 12 06 accr Proskauer Rose LLP #74
POST TO: JAN 2007            DATABASE:
CONTROL AMOUNT:              CONTROL HASH:         NORMAL    2    237,586.33    1    237,586.33
CONTROL COUNT:              ACTUAL HASH:  352504703  REVERSING  0        0.00    0        0.00
CREATED:     TCHANG         On  Feb 8. 2007 @ 3:12pm
LAST EDITED: TCHANG         On  Feb 8. 2007 @ 3.13pm          2    237,586.33    1    237,586.33

ENTRY
GROUP   DESCRIPTION     ENT  GL ACCOUNT          DEBIT      CREDIT   ACCOUNT DESCRIPTION

1       Reverse accr 12/06 #74 Proskauer Rose LLP
                         1    01.2000.2010      18,333.50            WYC ACCRUED EXPENSE
                         2    01.2000.2010     219,252.83            WYC ACCRUED EXPENSE
                         3    01.1250 0683                237,586.33  WYC DUE TO/FROM CARITAS

                Totals For Group # 1            237,586.33   237,586.33

                TOTALS FOR BATCH # 5            237,586.33   237,586.33
```

*Reversing 12/2006    Type A entry # 25*

**CONFIDENTIAL**

BQHC 04042



```
RUN DATE: 02/08/07              Wyckoff Heights  GL  **LIVE**                        PAGE 1
TIME: 1720                      GL BATCH LIST
RUN USER  TCHANG

                              01/31/07 JE #6 (OPEN)
                                                        --------DEBITS--------   --------CREDITS--------
                                                        COUNT      AMOUNT    COUNT      AMOUNT
COMMENT: To reverse Accr invoice processed in 01/2007 #75
POST TO: JAN 2007         DATABASE:
CONTROL AMOUNT:           CONTROL HASH:                 NORMAL      1    842.611.83     1   842.611 83
CONTROL COUNT:            ACTUAL HASH: 232502603        REVERSING   0      0 00         0     0 00
CREATED:   TCHANG    On  Feb 8, 2007 @ 5:19pm
LAST EDITED: TCHANG  On  Feb 8, 2007 @ 5:19pm                       1    842.611 83     1   842 611 83

ENTRY
GROUP   DESCRIPTION     ENT  GL ACCOUNT            DEBIT       CREDIT   ACCOUNT DESCRIPTION

1      Accr invoices processed in 1/2007
                          1   01 1250.0603                     842.611 83  NYC DUE TO/FROM CARITAS
                          2   01.2000.2010       842.611 83                 NYC ACCRUED EXPENSE

              Totals For Group # 1             842.611 83     842.611.83


              TOTALS FOR BATCH # 6            842.611 83     842.611.83
```

*Prepared & posted by Teresa*

**CONFIDENTIAL**

**BQHC 04043**



```
RUN DATE: 02/08/07                    Wyckoff Heights  GL  **LIVE**                      PAGE 1
    TIME: 1718                              GL BATCH LIST
RUN USER: TCHANG

                              12/31/06 JE #75 (OPEN)

                                                        ──────DEBITS──────   ─────CREDITS─────
COMMENT: Accr invoice processed in 01/2007              COUNT     AMOUNT   COUNT     AMOUNT
POST TO: DEC 2006                 DATABASE:
CONTROL AMOUNT:            CONTROL HASH:                 NORMAL      1   842.611.83     1   842.611.83
CONTROL COUNT:            ACTUAL HASH:  232502693       REVERSING    0       0.00      0       0.00
CREATED:    TCHANG    On Feb 8, 2007 @ 5:16pm                     ─────────────      ─────────────
LAST EDITED: TCHANG   On Feb 8, 2007 @ 5:17pm                      1   842.611.83     1   842.611.83

ENTRY
GROUP  DESCRIPTION      ENT   GL ACCOUNT          DEBIT      CREDIT   ACCOUNT DESCRIPTION

1       Accr invoices processed in 1/2007
                          1    01.1250.0693      842.611.83           WYC DUE TO/FROM CARITAS
                          2    01.2000.2010                 842.611.83   WYC ACCRUED EXPENSE

               Totals For Group # 1           842.611.83   842.611.83

               TOTALS FOR BATCH # 75          842.611.83   842.611.83
```

**CONFIDENTIAL**

BQHC 04044



```
RUN DATE 02/13/07                          Wyckoff Heights  GL  **LIVE**                              PAGE  1
    TIME  1816                                GL BATCH LIST
    USER  TCHANG
```

|  |  |  |  |  |
|---|---|---|---|---|
| 01/31/07 JE #8 (OPEN) | | | | |

|  |  | DEBITS | | CREDITS | |
|---|---|---|---|---|---|
|  |  | COUNT | AMOUNT | COUNT | AMOUNT |
| COMMENT: Reverse Accr Proskauer Rose 12/06 | | | | | |
| POST TO: JAN 2007 | DATABASE: | | | | |
| CONTROL AMOUNT: | CONTROL HASH: | NORMAL | 1  35,267.72 | 1 | 35,267.72 |
| CONTROL COUNT: | ACTUAL HASH:  232502693 | REVERSING | 0  0.00 | 0 | 0.00 |
| CREATED:  TCHANG    On  Feb 13, 2007 @ 6.16pm | | | | | |
| LAST EDITED: TCHANG  On  Feb 13, 2007 @ 6.16pm | | 1  35,267.72 | | 1  35,267.72 | |

| ENTRY GROUP | DESCRIPTION | ENT | GL ACCOUNT | DEBIT | CREDIT | ACCOUNT DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | Type A, accrue Proskauer Rose | | | | | |
|  |  | 1 | 01.1250.3683 | | 35,267.72 | WYC DUE TO/FROM CARITAS |
|  |  | 2 | 01.2000.2010 | 35,267.72 | | WYC ACCRUED EXPENSE |
|  | Totals For Group # 1 | | | 35,267.72 | 35,267.72 | |
|  | TOTALS FOR BATCH # 8 | | | 35,267.72 | 35,267.72 | |

*Prepared & Posted*
*by Teresa*

**CONFIDENTIAL**

BQHC 04045



```
RUN DATE: 02/13/07                    Wyckoff Heights  GL  **LIVE**                          PAGE 1
    TIME: 1813                            GL BATCH LIST
    USER  TCHANG

                                  12/31/06 JE #98 (OPEN)

                                                              ---DEBITS---        ---CREDITS---
COMMENT: Accr Proskauer Rose                              COUNT      AMOUNT  COUNT      AMOUNT
POST TO: DEC 2006           DATABASE:
CONTROL AMOUNT:             CONTROL HASH:               NORMAL      1  35,267.72      1  35,267.72
CONTROL COUNT:              ACTUAL HASH:  232502693     REVERSING   0       0.00      0       0.00
CREATED:    TCHANG      On  Feb 13, 2007 @ 6:05pm
LAST EDITED: TCHANG    On  Feb 13, 2007 @ 6:13pm                    1  35,267.72      1  35,267.72

ENTRY
GROUP   DESCRIPTION    ENT  GL ACCOUNT            DEBIT        CREDIT  ACCOUNT DESCRIPTION

1       Type A, accrue Proskauer Rose
                        1    01.1250.0683       35,267.72              WYC DUE TO/FROM CARITAS
                        2    01.2000.2010                    35,267.72  WYC ACCRUED EXPENSE

               Totals For Group # 1           35,267.72     35,267.72


               TOTALS FOR BATCH # 98          35,267.72     35,267.72
```

**CONFIDENTIAL**

BQHC 04046



```
RUN DATE  05/31/07                      Wyckoff Heights  GL  **Live**                          PAGE 1
RUN TIME  0959                              GL BATCH LIST
RUN USER: JYANG

                              04/30/07 JE #103 (POSTED)

                                                          _____DEBITS_____    _____CREDITS_____
                                                          COUNT      AMOUNT     COUNT      AMOUNT
COMMENT: ADJUST DUE TO/FROM CARITAS PER SCHEDULE
POST TO: APR 2007            DATABASE:
CONTROL AMOUNT:              CONTROL HASH:            NORMAL      14   1,258,591.00    14   1,258,591.00
CONTROL COUNT:               ACTUAL HASH:  3883091032 REVERSING    0          0.00     0          0.00
CREATED:  JYANG       On  May 30, 2007 @ 6:55pm
LAST EDITED: JYANG    On  May 31, 2007 @ 8:47am                    14   1,258,591.00    14   1,258,591.00
POSTED:   SHAAS       On  May 31, 2007 @ 9:03am

ENTRY
GROUP   DESCRIPTION   ENT  GL ACCOUNT          DEBIT        CREDIT   ACCOUNT DESCRIPTION

1     RCLS COW FROM PPE TO DUE TO/FROM CARITAS
                      1   01.1250.0683        87,723.00              WYC DUE TO/FROM CARITAS
                      2   01.1640.1550                    87,723.00  WYC MAJ MOVE - WHH

              Totals For Group # 1           87,723.00    87,723.00

2     RCLS MEDITECH FROM PPE TO DUE TO/FROM CARITAS
                      1   01.1250.0683        28,958.00              WYC DUE TO/FROM CARITAS
                      2   01.1640.1550                    28,958.00  WYC MAJ MOVE - WHH

              Totals For Group # 2           28,958.00    28,958.00

3     RCLS MOJIC STUMER ASSO. TO #9200.7070
                      1   01.9200.7070         1,750.00              WYC ADMIN-EXEC DIRE OTHER DEPT/GEN SUPPLY
                      2   01.1250.0683                     1,750.00  WYC DUE TO/FROM CARITAS

              Totals For Group # 3            1,750.00     1,750.00

4     RCLS HALF OF MORRISSEY ASSOC. TO WYCKOFF EXPENSE
                      1   01.1640.1550        29,198.00              WYC MAJ MOVE - WHH
                      2   01.1250.0683                    29,198.00  WYC DUE TO/FROM CARITAS

              Totals For Group # 4           29,198.00    29,198.00

5     RCLS HALF OF MOVING MAVEN TO WYCKOFF EXPENSE
                      1   01.9200.7070        34,898.00              WYC ADMIN-EXEC DIRE OTHER DEPT/GEN SUPPLY
                      2   01.1250.0683                    34,898.00  WYC DUE TO/FROM CARITAS

              Totals For Group # 5           34,898.00    34,898.00

6     RCLS PROSKAUER ROSE TO WYCKOFF EXPENSE
                      1   01.9200.6960       345,851.00              WYC ADMIN-EXEC DIRE LEGAL FEES
                      2   01.1250.0683                   345,851.00  WYC DUE TO/FROM CARITAS

              Totals For Group # 6          345,851.00   345,851.00

7     RCLS HALF OF 3RD FL RENT TO WYCKOFF EXPENSE
                      1   01.9200.7870        26,568.00              WYC ADMIN-EXEC DIRE LEASE - SPACE
                      2   01.1250.0683                    26,568.00  WYC DUE TO/FROM CARITAS

              Totals For Group # 7           26,568.00    26,568.00
```

*(handwritten)* Liability Adjustment btwn Caritas + Wyckoff

**CONFIDENTIAL**

BQHC 04047

Ⓝ

#123

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**As of March 31, 2007**

| Vendor | Revision 3/15/07 | Revision 3/20/2007 | Current | G/I 3/31/07 | Increase |
|---|---|---|---|---|---|
| Payment To CH Healthcare for Due Diligence | 40,000 | 40,000 | 40,000 | 40,000 | - |
| Payment To Amalgamated Bank | 31,544 | 31,544 | 31,544 | 31,544 | - |
| Payment Merrill Lynch Capital | 1,696 | 1,696 | 1,696 | 1,696 | - |
| Capital Source | 50,000 | 50,000 | 50,000 | 50,000 | - |
| Escrow Deposit to Commerce Bank | 500,000 | 500,000 | 500,000 | 500,000 | - |
| HFG Commitment Fee | 250,000 | 250,000 | 250,000 | 250,000 | - |
| Cash Transfers to Caritas | 9,688,000 | 9,688,000 | 9,688,000 | 11,128,613 | xfer to pe's not i |
| Cash Transfers from Caritas | (17,086,000) | (17,086,000) | (17,086,000) | (17,086,000) | - |
| WHMC Petty Cash | 18 | 18 | 18 | 18 | - |
| 3M Health Information Systems | 94,458 | 94,458 | 94,458 | 94,458 | - |
| Aetna US Healthcare | | | 762,757 | 762,757 | |
| BankDirect | 149,064 | - | 261,822 | 333,482 | ▮▮▮▮ |
| Beacon Partners | 9,450 | 9,450 | 9,450 | 9,450 | - |
| CDW Government | 412,865 | 152,899 | 170,218 | 82,496 | 87,723  01.1640.1550 |
| Compulink | 19,551 | | 9,776 | 9,776 | - |
| DHL Express | 367 | 33 | 367 | 367 | - |
| Edward J. Dowling | 60,277 | 60,277 | 60,277 | 78,489 | ▮▮▮ waiting for AP i |
| EMC Captiva | 1,495 | | 1,495 | 1,495 | - |
| Environmental Engineering | 3,448 | 3,448 | 3,448 | 3,448 | - |
| Grand Central Air conditioning | 75,000 | 37,500 | 37,500 | 37,500 | - |
| Healthcare Financial Group | 50,000 | 50,000 | 50,000 | 50,000 | - |
| HF John Group, LLC | 2,000 | 2,000 | 2,000 | 2,000 | - |
| Howard Borress Enterprises, Inc. | 61,600 | 30,800 | 30,800 | 30,800 | - |
| Intralinks | 8,000 | 7,000 | 8,000 | 9,000 | ▮▮▮▮ |
| JET ICU | 52,500 | 52,500 | 52,500 | 52,500 | - |
| L-Com connectivity Products | 11,870 | 11,870 | 11,870 | 11,870 | - |
| MBH Solutions Inc. | 146,187 | 27,648 | 152,852 | 152,852 | - |
| Meditech | 1,655,841 | 864,077 | 877,889 | 848,931 | 28,958  01.1640.1550 |
| Medseek, Inc. | 7,351 | 7,351 | 7,351 | 7,351 | - |
| Mojo Stumer Associates, P. C. | 3,500 | | 1,750 | 3,500 | (1,750) 01.9200.7070 |
| Morrisey Associates, Inc | - | | 29,198 | 58,395 | (29,198) 01.1640.1550 |
| Moving Maven of NY | 69,795 | 25,418 | 34,898 | 69,795 | (34,898) 01.9200.7070 |
| MPX, Inc. | 58,215 | | | | |
| Netsmart New York, Inc. | 60,634 | 60,634 | 60,634 | 60,634 | - |
| NetX Inc. | 63,000 | 63,000 | 63,000 | 63,000 | - |
| New York State Insurance Fund | 180,682 | 180,682 | 180,682 | 180,682 | - |
| Philips Medical Systems | 15,560 | | 15,560 | 15,560 | - |
| Power Controls Inc. | 7,900 | | 3,950 | 3,950 | - |
| Proskauer Rose LLP | 952,261 | 553,810 | 553,810 | 899,662 | (345,851) 01.9200.6560 |
| Queens Office Tower Assoc | | - | 45,035 | 71,603 | (26,568) 01.9200.7870 |
| Rhoss Solutions | 24,025 | 24,025 | 24,025 | 24,025 | - |
| Royal Electrical contracting | 34,550 | 17,275 | 17,275 | 17,275 | - |
| Scriptlogic Corporation | 38,892 | 19,446 | 19,446 | 19,446 | - |
| Shore Group | 148,176 | - | 74,088 | 74,088 | (0) |
| Steuben | - | | | 23 | (23) |
| Still Maintenance | 13,429 | 13,429 | 13,429 | 13,429 | - |
| Stoltenberg Consulting Inc. | 40,194 | | 55,286 | 55,287 | (1) |
| Tannen Healthcare Consulting LLP | 18,500 | 18,500 | 18,500 | 18,500 | - |
| Tannenbaum Harper | 143,834 | 143,834 | 143,834 | 166,104 | ▮▮▮ - |
| The MAX Group LLC | 506,913 | 52,600 | 52,600 | 401,819 | (349,219) 01.9000.6570 |
| The Regional EMS council of | 2,400 | | 2,400 | 2,400 | - |
| The Weeks-Lerman Group | 52,258 | 103,508 | 177,819 | 104,667 | 73,152  01.9200.7070 |
| United Electric Power | 108,768 | 54,384 | 54,384 | 50,452 | 3,932  01.9200.7070 |
| Vicon Computers Service | 317,062 | 7,162 | 153,984 | 149,751 | 4,232  01.1640.1550 |
| Whitehall Fast contracting | 62,920 | 25,168 | 72,140 | 72,140 | - |
| Yipes Enterprise Service Inc | 79,404 | 80,522 | 156,269 | 216,940 | (60,671) 01.1640.1550 |
| Rich Sarli Reimbursement | 2,723 | 2,723 | 2,723 | 2,723 | - |
| Bertrand Batista Reimbursement | 376 | 376 | 376 | 376 | - |
| Salaries-Allocated and Shared Services | 2,471,003 | 2,706,084 | 3,254,031 | - | - |
| WHMC Rent paid by Caritas | | (52,439) | (52,439) | - | (52,439) 01.9200.7870 |
| SVCMC Management fee | | (160,000) | (160,000) | - | (160,000) 01.9200.6570 |
| MII Lab Billing | | | | 41,077 | |
| SII Lab Billing | | | | 14,780 | |
| Current Period MM Balance | | | | 126,785 | |
| | | | | | |
| Due From Caritas | 1,773,956 | (1,172,890) | 1,148,772 | 503,758 | (975,762) |

Adjustment

CONFIDENTIAL

BQHC 04048

Balfar Caritas due to from

```
RUN DATE: 07/26/07                          Wyckoff Heights GL **LIVE**                              PAGE 1
RUN TIME: 1521                                  GL BATCH LIST
RUN USER: ACORREA
```

```
                              06/30/07 JE #65 (POSTED)
```

| | | | | DEBITS | | CREDITS | |
|---|---|---|---|---|---|---|---|
| | | | COUNT | AMOUNT | COUNT | | AMOUNT |
| COMMENT: To transfer amounts between accounts. | | | | | | | |
| POST TO: JUN 2007 | DATABASE: | | | | | | |
| CONTROL AMOUNT: | CONTROL HASH: | NORMAL | 6 | 231,927.65 | 3 | | 231,927.65 |
| CONTROL COUNT: | ACTUAL HASH: 1482348001 | REVERSING | 0 | 0.00 | 0 | | 0.00 |
| CREATED: ACORREA | On Jul 25, 2007 @ 3:48pm | | | | | | |
| LAST EDITED: ACORREA | On Jul 26, 2007 @ 12:20pm | | 6 | 231,927.65 | 3 | | 231,927.65 |
| POSTED: JYANG | On Jul 26, 2007 @ 2:04pm | | | | | | |

| ENTRY GROUP | DESCRIPTION | ENT | GL ACCOUNT | DEBIT | CREDIT | ACCOUNT DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | To adjust YTD prepaid account balances. | | | | | |
| | | 1 | 01.9030.7525 | | 147,307.29 | WYC INSURANCE MCIC INSURANCE |
| | | 2 | 01.9030.7520 | 40,556.51 | | WYC INSURANCE OTHER INSURANCE |
| | | 3 | 01.9030.7605 | 42,172.71 | | WYC INSURANCE PROPERTY |
| | | 4 | 01.9030.7610 | | 42,298.21 | WYC INSURANCE MOTOR VEHICLE INSUR |
| | | 5 | 01.9030.7525 | 74,236.67 | | WYC INSURANCE MCIC INSURANCE |
| | | 6 | 01.9030.7525 | 25,629.34 | | WYC INSURANCE MCIC INSURANCE |
| | | | 01.1400.1004 | 7,010.25 | | WYC PREPAID INSURANCE |
| | Totals For Group # 1 | | | 189,605.50 | 189,605.50 | |
| 2 | To transfer amounts between accounts 01.1250.0681 | | | | | |
| | | 1 | 01.1400.1004 | 42,322.15 | | WYC PREPAID INSURANCE |
| | | 2 | 01.1250.0681 | | 42,322.15 | WYC DUE TO/FROM CARITAS |
| | Totals For Group # 2 | | | 42,322.15 | 42,322.15 | |
| | TOTALS FOR BATCH # 65 | | | 231,927.65 | 231,927.65 | |

**CONFIDENTIAL**

BQHC 04049

CONFIDENTIAL

BQHC 04050

BQHC 04051

CONFIDENTIAL

| Vendor | Insurance Type | Policy # | Period | Policy Amount | Monthly Expenses | Beginning Balance | Policy Addition | AP Payments | June/07 Expenses | June/07 Adjd | TOTAL | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PLF 1599833 Financing Fees 52,4512» | | | | | | | | | | 0.00 |
| | | | Subtotal | 115,996.94 | 9,496.58 | 11,939.82 | (12,641.89) | 1,623,567.77 | 46,756.800 | (11,910.98) (42,198.21) | (11,192.52) (28,057.20) | 56,997.46 |
| Malpractice Livebaum Net T&K Ins. Broker Hathaway Ins. | Malpractice | | | | | | | | | | | |
| Medical Liability Ins Company | Malpractice | PLAKV-PZ-PO-314736L-ND | 05/01/06--4/30/07 4/01/07-6/30/07 6/01/07-06/01/07 | 9,367,538.40 0.00 | 260,309.49 19,578.00 | 894,495.91 | 1,623,567.77 111,355.00 | 1,623,567.77 1,734,922.77 | 220,000.00 | (74,224.67) (74,224.67) | 1111,355.00 1,734,710.40 | 834,292.58 0.00 834,802.54 |
| | | | Subtotal | 9,367,538.40 | 279,787.49 | 894,808.91 | 1,734,922.77 | 1,734,922.77 | 220,000.00 | | | |
| Self Malpractice Insurance | | 56,5917.00 | | | | | | | | | 0.00 | |
| Self Insured Exp | | | Per month 2560 2922 | | | | | | | | | |
| Self Insured Exp | | | additional | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 5500,000.00 | Subtotal | | | | | | | | | |
| | | | | | | | | | | | | 0.00 |
| Physician Recruited Insurer (Dr Ron Perez) Corpus | | PLF 11822-00-00 | | | | | | | | | | 0.00 |
| | | | 11/01/06-4/17/207 04/01/06-4/24/107 02/01/07-06/01/07 6/01/07-04/01/07 | 37,142.00 38,444.00 38,444.00 | 12,380.67 12,814.67 12,814.67 | 12,380.67 | 8,248.00 38,444.00 38,444.00 | 8,248.00 38,444.00 38,444.00 | | (12,814.67) (12,814.67) | (12,380.67) (18,244.00) (18,244.00) | 0.00 0.00 0.00 |
| | | | Subtotal | 114,030.00 | 38,010.01 | 12,380.67 | 85,136.00 | 85,136.00 | 0.00 | (38,650.34) 226,650.34) | (17,244.07) (71,907.34) | 25,629.51 25,629.51 |



```
RUN DATE: 08/03/07                    Wyckoff Heights  GL  **LIVE**                           PAGE 1
RUN TIME: 1031                                GL BATCH LIST
RUN USER: ACORREA
```

```
                              06/30/07 JE #114 (POSTED)
```

|  |  |  | DEBITS | | CREDITS | |
|---|---|---|---|---|---|---|
|  |  |  | COUNT | AMOUNT | COUNT | AMOUNT |
| COMMENT: To record Due to/from Caritas and adjustments. | | | | | | |
| POST TO: JUN 2007        DATABASE: | | | | | | |
| CONTROL AMOUNT:          CONTROL HASH: | | | NORMAL | 21   1,110,422.74 | 22 | 1,110,422.74 |
| CONTROL COUNT:           ACTUAL HASH:  6805205884 | | | REVERSING | 0         0.00 | 0 | 0.00 |
| CREATED:    ACORREA   On  Aug 2, 2007 @ 3:15pm | | | | | | |
| LAST EDITED: ACORREA  On  Aug 2, 2007 @ 3:58pm | | | | 21   1,110,422.74 | 22 | 1,110,422.74 |
| POSTED:     JYANG     On  Aug 3, 2007 @ 9:09am | | | | | | |

| ENTRY GROUP | DESCRIPTION | ENT | GL ACCOUNT | DEBIT | CREDIT | ACCOUNT DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | To reverse journal entries of prior adjust. | | | | | |
| | | 1 | 01.1400.1004 | 36,306.86 | | WYC PREPAID INSURANCE |
| | | 2 | 01.9030.7525 | | 78,304.48 | WYC INSURANCE MCIC INSURANCE |
| | | 3 | 01.9030.7525 | | 12,814.66 | WYC INSURANCE MCIC INSURANCE |
| | | 4 | 01.9030.7605 | | 752.22 | WYC INSURANCE PROPERTY |
| | | 5 | 01.9030.7610 | 55,564.50 | | WYC INSURANCE MOTOR VEHICLE INSUR |
| | | 6 | 01.1400.1004 | | 7,010.25 | WYC PREPAID INSURANCE |
| | | 7 | 01.9030.7520 | | 40,556.53 | WYC INSURANCE OTHER INSURANCE |
| | | 8 | 01.9030.7525 | | 74,236.67 | WYC INSURANCE MCIC INSURANCE |
| | | 9 | 01.9030.7525 | | 25,629.34 | WYC INSURANCE MCIC INSURANCE |
| | | 10 | 01.9030.7605 | | 42,172.71 | WYC INSURANCE PROPERTY |
| | | 11 | 01.9030.7610 | 42,298.21 | | WYC INSURANCE MOTOR VEHICLE INSUR |
| | | 12 | 01.9030.7525 | 147,307.29 | | WYC INSURANCE MCIC INSURANCE |
| | | 13 | 01.1400.1004 | | 12,814.67 | WYC PREPAID INSURANCE |
| | | 14 | 01.9030.7525 | 12,814.67 | | WYC INSURANCE MCIC INSURANCE |
| | | 15 | 01.9030.7525 | | 33,357.87 | WYC INSURANCE MCIC INSURANCE |
| | | 16 | 01.1400.1004 | 33,357.87 | | WYC PREPAID INSURANCE |
| | | 17 | 01.1400.1004 | | 86,954.20 | WYC PREPAID INSURANCE |
| | | 18 | 01.9030.7525 | 86,954.20 | | WYC INSURANCE MCIC INSURANCE |
| | | 19 | 01.9030.7525 | | 28,399.30 | WYC INSURANCE MCIC INSURANCE |
| | | 20 | 01.1400.1004 | 28,399.30 | | WYC PREPAID INSURANCE |
| | | 21 | 01.1400.1004 | | 41,673.40 | WYC PREPAID INSURANCE |
| | | 22 | 01.9030.7610 | 41,673.40 | | WYC INSURANCE MOTOR VEHICLE INSUR |
| | | 23 | 01.1400.1004 | | 112.09 | WYC PREPAID INSURANCE |
| | | 24 | 01.9030.7525 | 112.09 | | WYC INSURANCE MCIC INSURANCE |
| | | 25 | 01.9030.7610 | | 43,624.68 | WYC INSURANCE MOTOR VEHICLE INSUR |
| | | 26 | 01.1400.1004 | 43,624.68 | | WYC PREPAID INSURANCE |
| | | 27 | 01.1400.1004 | | 10,691.10 | WYC PREPAID INSURANCE |
| | | 28 | 01.9030.7520 | 10,691.10 | | WYC INSURANCE OTHER INSURANCE |
| | | 29 | 01.9030.7525 | | 158,523.06 | WYC INSURANCE MCIC INSURANCE |
| | | 30 | 01.1400.1004 | 158,523.06 | | WYC PREPAID INSURANCE |
| | Totals For Group # 1 | | | 697,627.23 | 697,627.23 | |
| 2 | Caritas Due To/From entry | | | | | |
| | | 1 | 01.1250.0683 | 219,495.93 | | WYC DUE TO/FROM CARITAS |
| | | 2 | 01.1400.1004 | | 219,495.93 | WYC PREPAID INSURANCE |
| | | 3 | 01.1400.1004 | 21,443.90 | | WYC PREPAID INSURANCE |
| | | 4 | 01.1250.0683 | | 21,443.90 | WYC DUE TO/FROM CARITAS |
| | | 5 | 01.1250.0683 | 28,601.89 | | WYC DUE TO/FROM CARITAS |
| | | 6 | 01.1400.1004 | | 28,601.89 | WYC PREPAID INSURANCE |

**CONFIDENTIAL**

BQHC 04052

BQHC 04053

**CONFIDENTIAL**

| Vendor | Insurance Type | Policy # | Period | Policy Amount | Monthly Expense | Beginning Balance | Policy Addition | AP Payments | A/P Paid | TOTAL | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Malpractice** | | | | | | | | | | | |
| Travel Auto 2011 FAM | | | | | | | | | | | |
| Ins Broker Hdw.svr | | | | | | | | | | | |
| Inc. | | | | | | | | | | | |
| Max. discloin Ins | | | Subtotal | 113,295.27 | 9,482.94 | 11,929.43 | (11,179.95) | (11,179.95) | (35,431.43) | 56,997.48 | 56,997.48 |
| Company | | | | | | | | | | | |
| | Malpractice | | 1/01/09-4/01/09 | 9,207,593.62 | 268,920.40 | | | | | | |
| | Malpractice | PLPN1-P2-P10-31-P718-ND | 4/01/09-7/01/09 | 0.00 | 19,578.00 | 1,165,721.00 | 1,623,567.27 | 1,623,567.27 | | 1,623,704.16 | 1,195,382.60 |
| | | | 7/01/09-10/01/09 | | | | 111,355.00 | 111,355.00 | | 111,355.00 | 0.00 |
| | | | Subtotal | 9,207,593.62 | 279,257.40 | 1,165,721.00 | 1,734,922.27 | 1,734,922.27 | 34,156.67 | 1,735,060.16 | 1,095,382.60 |
| Self Malpractice | | | | | | | | | | | |
| Insurance | | | | | | | | | 0.00 | 0.00 | |
| Self Insured Exp | 565,617.00 | | Per month Until 2011 | | | | | | | | |
| Self Insured Exp | | $500,000.00 | additional | | | | | | | 0.00 | 0.00 |
| | | | Subtotal | | | | | | | 0.00 | 0.00 |
| **Malpractice Other** | | | | | | | | | | | |
| Prog.ins Required Insure | | | | | | | | | | | |
| (for New Date) | | | 11/01/06-07/10/07 | 37,142.00 | 12,389.67 | 12,389.67 | | | | 12,389.67 | 0.00 |
| Occar | | P12-39S112-00-09 | 08/01/06-09/01/09 | | 12,816.67 | | 8,288.00 | 8,288.00 | | 8,288.00 | 0.00 |
| | | | 09/01/07-05/01/07 | 38,441.00 | 12,816.67 | | 39,444.00 | 39,444.00 | | 38,268.00 | 0.00 |
| | | | 5/01/07-9/01/07 | 38,441.00 | 38,410.01 | | 38,444.00 | 38,444.00 | | 28,444.00 | 0.00 |
| | | | Subtotal | 114,030.00 | 38,410.01 | 12,389.67 | 85,176.00 | 85,176.00 | (12,812.7) | 13,114.46 | 25,652.21 |
| | | | | | | | | | 13,417.663 | 71,307.53 | 18,439.311 |

**BQHC 04054**

**CONFIDENTIAL**

```
RUN DATE: 05/15/07                    Wyckoff Heights  GL  **LIVE**                        PAGE 1
RUN TIME: 1451                             GL BATCH LIST
RUN USER: ACORREA
```

| | | 04/30/07 JE #60 (POSTED) | | | |

| | | | | DEBITS | | CREDITS | |
|---|---|---|---|---|---|---|---|
| | | | COUNT | AMOUNT | COUNT | AMOUNT | |
| COMMENT: To adjust prepaid balance as of 03/31/07 | | | | | | | |
| POST TO: APR 2007 | DATABASE: | | | | | | |
| CONTROL AMOUNT: | CONTROL HASH: | NORMAL | 1 | 91,871.36 | 2 | 91,871.36 | |
| CONTROL COUNT: | ACTUAL HASH: 875231269 | REVERSING | 0 | 0.00 | 0 | 0.00 | |
| CREATED:     ACORREA      On May 15, 2007 @ 2:12pm | | | | | | | |
| LAST EDITED: ACORREA      On May 15, 2007 @ 2:13pm | | | 1 | 91,871.36 | 2 | 91,871.36 | |
| POSTED:      JYANG        On May 15, 2007 @ 2:50pm | | | | | | | |

| ENTRY GROUP | DESCRIPTION | ENT | GL ACCOUNT | DEBIT | CREDIT | ACCOUNT DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | To adjust prepaid balance as of 03/31/07. | | | | | |
| | | 1 | 01.9030.7605 | 752.22 | | WYC INSURANCE PROPERTY |
| | | 2 | 01.9030.7610 | | 55,565.20 | WYC INSURANCE MOTOR VEHICLE INSUR |
| | | 3 | 01.9030.7525 | 78,304.48 | | WYC INSURANCE HCIC INSURANCE |
| | | 4 | 01.9030.7525 | 12,814.66 | | WYC INSURANCE HCIC INSURANCE |
| | | 5 | 01.1400.1004 | | 36,306.86 | WYC PREPAID INSURANCE |
| | Totals for Group # 1 | | | 91,871.36 | 91,871.36 | |
| | TOTALS FOR BATCH # 60 | | | 91,871.36 | 91,871.36 | |

**CONFIDENTIAL**

BQHC 04055

```
RUN DATE: 10/03/07                    Wyckoff Heights GL  **LIVE**                              PAGE 1
RUN TIME: 0925                             GL BATCH LIST
RUN USER: YYAKUBOVA
```

---

**09/30/07 JE #19 (POSTED)**

| | | | | DEBITS | | CREDITS | |
|---|---|---|---|---|---|---|---|
| | | | | COUNT | AMOUNT | COUNT | AMOUNT |
| COMMENT: CARITAS PP INSURANCE ADJ   PMT | | | | | | | |
| POST TO: SEP 2007 | DATABASE: | | | | | | |
| CONTROL AMOUNT: | CONTROL HASH: | | NORMAL | 1 | 50,098.20 | 1 | 50,098.20 |
| CONTROL COUNT: | ACTUAL HASH: 226601687 | | REVERSING | 0 | 0.00 | 0 | 0.00 |
| CREATED:    YYAKUBOVA    On  Oct 2, 2007 @ 3:42pm | | | | | | | |
| LAST EDITED: YYAKUBOVA   On  Oct 2, 2007 @ 3:44pm | | | | 1 | 50,098.20 | 1 | 50,098.20 |
| POSTED:     RALBOLOTE    On  Oct 2, 2007 @ 5:16pm | | | | | | | |

---

| ENTRY GROUP | DESCRIPTION | ENT | GL ACCOUNT | DEBIT | CREDIT | ACCOUNT DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | CARITAS PP INSURANCE PMTS ADJ | | | | | |
| | | 1 | 01 1400.1004 | 50,098.20 | | WYC PREPAID INSURANCE |
| | | 2 | 01.1250.0683 | | 50,098.20 | WYC DUE TO/FROM CARITAS |
| | Totals For Group # 1 | | | 50,098.20 | 50,098.20 | |
| | TOTALS FOR BATCH # 19 | | | 50,098.20 | 50,098.20 | |

**CONFIDENTIAL**

BQHC 04056

BQHC 04057

Aug'07-WYC

As of August 31, 2007

| Account No. | Account Description | DR | CR | J/E Description |
|---|---|---|---|---|
| | **WYC** | | | |
| 01.1400.1004 | WYC Prepaid Insurance | 50,098.20 | | Caritas PP Insurance Adj. - Pmt |
| 01.1250.0683 | WYC Due To / From Caritas | | 50,098.20 | Caritas PP Insurance Adj. - Pmt |
| | TOTAL | 50,098.20 | 50,098.20 | |

# 19

CONFIDENTIAL

Z:\Finance Departmental Documents\YELENA\Rcls JE's-Aug'07-PPI



```
RUN DATE: 11/14/07                    Wyckoff Heights  GL  **LIVE**                              PAGE 1
RUN TIME: 0951                              GL BATCH LIST
RUN USER: YYAKUBOVA
```

| | 10/31/07 JE #47 (POSTED) | | | | |
|---|---|---|---|---|---|

```
                                                         ┌────DEBITS────┐   ┌────CREDITS────┐
COMMENT: RCLS SJ10418 NYS INSUR FUND FROM WYC TO CARITAS   COUNT    AMOUNT   COUNT    AMOUNT
POST TO: OCT 2007                    DATABASE:
CONTROL AMOUNT:                      CONTROL HASH:
CONTROL COUNT:                       ACTUAL HASH:  308056708   NORMAL      1   178,030.65    1   178,030.65
CREATED:      YYAKUBOVA    On Nov 8, 2007 @ 2:30pm       REVERSING  0     0.00    0      0.00
LAST EDITED: YYAKUBOVA     On Nov 8, 2007 @ 2:38pm
POSTED:       RALBOLOTE    On Nov 8, 2007 @ 3:35pm                1   178,030.65    1   178,030.65
```

```
ENTRY
GROUP  DESCRIPTION     ENT  GL ACCOUNT        DEBIT      CREDIT   ACCOUNT DESCRIPTION

1      RCLS SJ10418 1# OCT/07 NYS INSUR FUND TO CARITAS
                        1   01.1250.0683   178,030.65
                        2   01.9555.6025              178,030.65   WYC DUE TO/FROM CARITAS
                                                                   WYC EMPLOYEE BENE WORKERS COMPENSATION

                Totals For Group # 1        178,030.65  178,030.65


                TOTALS FOR BATCH # 47       178,030.65  178,030.65
```

**CONFIDENTIAL**

BQHC 04058

RUN TIME 1420
RUN USER YYAKUBOVA

DETAIL TRIAL BALANCE

OCT 2007
TRIAL

From Account 01.9555.6025     Thru Account 01.9555.6025

| ACCOUNT | JOURNAL | DATE | RGM ENTRY | DEBITS | CREDITS | DESCRIPTION | OPEN | TOTAL DEBITS | TOTAL CREDITS | NET CHANGE | CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01.9555.6025 - NYC EMPLOYEE BENE WORKERS COMPENSATION | | | | | | | | | | | |
| | AP | 10/15/07 | 3  144 | 106,870.76 | | V# V104107 I# SEP7/07; Vendor: NEW YORK STATE INSURANCE FUND | | | | | |
| | AP | 10/15/07 | 3  160 | 178,030.65 | | V# SJ10418 I# OCT/07; Vendor: NEW YORK STATE INSURANCE FUND | | | | | |
| | AP | 10/29/07 | 3  16 | 14,000.00 | | V# V103957 I# 51166 R# 13139; Vendor: THE RISK MANAGEMENT PLANNING | | | | | |
| | | | | 298,901.41 | | | 1,071,897.09 | 298,901.41 | | 298,901.41 | 1,370,798.50 |
| GRAND TOTALS | | | | | | | 1,071,897.09 | 298,901.41 | 0.00 | 298,901.41 | 1,370,798.50 |

#47 NYC

rcls to 02 #24-SIH
03, 9555, 6025
#25 M2H

CONFIDENTIAL

BQHC 04059

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Mary Immaculate Hospitals**

| Vendor | Description | Invoice | Caritas Amount |
|---|---|---|---|
| Payment To CIT Healthcare for Due Diligence | | $40,000 | 40,000 |
| Payment To Amalgamated Bank | | 31,544 | 31,544 |
| Payment Merrill Lynch Capital | | 1,696 | 1,696 |
| Capital Source | | 50,000 | 50,000 |
| Escrow Deposit to Commerce Bank | | 500,000 | 500,000 |
| HFG Commitment Fee | | 250,000 | 250,000 |
| WHMC Petty Cash | | 18 | 18 |
| 3M Health Information Systems | Medical Records Software Licence Fee | 94,458 | 94,458 |
| Aetna US Healthcare | Benefits | 762,757 | 762,757 |
| BankDirect | General Liability Insurance Premium | 261,822 | 261,822 |
| Beacon Partners | Consulting Fee's for Go-Live Date | 9,450 | 9,450 |
| CDW Government | | 340,436 | 170,218 |
| Compulink | Wire CATSE Data & CAT3 Voice | 19,551 | 9,776 |
| DHL Express | | 367 | 367 |
| EMC Captiva | Quickscan Pro RICOH IS760 | 1,495 | 1,495 |
| Environmental Engineering | Department of Building Permits | 3,448 | 3,448 |
| Grand Central Air conditioning | 2 AC unit for New Computer Room | 75,000 | 37,500 |
| Healthcare Financial Group | A/R Financing Due Diligence | 50,000 | 50,000 |
| HF John Group, LLC | Caritas CON | 2,000 | 2,000 |
| Howard Borress Enterprises, Inc. | Emergency Generator 40% | 61,600 | 30,800 |
| Edward J. Dowling | CON Applimication | 60,277 | 60,277 |
| Intralinks | Virtual Data Room | 8,000 | 8,000 |
| JET ICU | Patient Transfer to Poland by Med/Air | 52,500 | 52,500 |
| L-Com connectivity Products | | 11,870 | 11,870 |
| MBH Solutions Inc. | Payroll Implementation | 152,852 | 152,852 |
| Meditech | | 877,889 | 877,889 |
| Medseek, Inc. | License Fee for additions to web-site | 7,351 | 7,351 |
| Mojo Stumer Associates, P. C. | Architect Fees for Drawings of Office Space | 3,500 | 1,750 |
| Morrisey Associates, Inc | MSOW License Fee | 58,395 | 29,198 |
| Moving Maven of NY | Moving Finance to Rego Park | 69,795 | 34,898 |
| Netsmart New York, Inc. | Software/Hardware Deposit | 60,634 | 60,634 |
| NetX Inc. | Client Management Suite | 63,000 | 63,000 |
| New York State Insurance Fund | Workers Compensation Policy | 180,682 | 180,682 |
| Philips Medical Systems | Consulting for Meditech implementation | 15,560 | 15,560 |
| Power Controls Inc. | | 7,900 | 3,950 |
| Proskauer Rose LLP | Acquisition Of St.John's & MIH | 553,810 | 553,810 |
| Queens Office Tower Assoc | Queens Blvd Rent | 71,603 | 45,035 |
| Rhoss Solutions | Medi-Tech Dictionary Clean-ups | 24,025 | 24,025 |
| Royal Electrical contracting | | 34,550 | 17,275 |
| Scriptlogic Corporation | | 38,892 | 19,446 |
| Shore Group | Cisco Equipment | 148,176 | 74,088 |
| Still Maintenance | Carpet Steam Cleaning | 13,429 | 13,429 |
| Stoltenberg Consulting Inc. | | 55,286 | 55,286 |
| Tannen Healthcare Consulting LDT | Managed Care Consulting | 18,500 | 18,500 |
| Tannenbaum Harper | Property Insurance Premium | 143,834 | 143,834 |
| The MAX Group LLC | | 52,600 | 52,600 |
| The Regional EMS council of | Ambulance Application Sj & Mi | 2,400 | 2,400 |
| The Weeks-Lerman Group | | 355,637 | 177,819 |
| United Electric Power | | 108,768 | 54,384 |
| Vicom Computers Service | | 307,968 | 153,984 |
| Whitehall East contracting | MIH Auditorium Conf Room | 72,140 | 72,140 |
| Yipes Entreprise Service Inc. | | 312,539 | 156,269 |
| Rich Sarli Reimbursement | | 2,723 | 2,723 |
| Bertrand Batista Reimbursement | | 376 | 376 |
| Salaries-Allocated and Shared Services | | 2,704,084 | 2,704,084 |
| WHMC Rent paid by Caritas | | (52,439) | (52,439) |
| SVCMC Management Fee | | (160,000) | (160,000) |
| | | | |
| **Due From Caritas** | | 8,994,746 | 7,996,825 |

**CONFIDENTIAL**

BQHC 04060

Billur/Caritas due from

**Wyckoff Heights Medical Center**
**Account 0L1250.0683**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**AS OF 04/30/07**

| | As of 03/01/07 | April Activity | As of 04/30/07 |
|---|---|---|---|
| Balance as of 01/01/06 | 0.00 | | 0.00 |
| Payment To CIT Healthcare | 40,000.00 | | 40,000.00 |
| Payment To Amalgamated Bank | 50,000.00 | | 50,000.00 |
| Payment Merrill Lynch Capital | 1,696.31 | | 1,696.31 |
| Capital Source | 50,000.00 | | 50,000.00 |
| Escrow Deposit ( WHMC Foundation)Done on | | | |
| 5/12/06, direct wire from HMB to Caritas | 500,000.00 | | 500,000.00 |
| Total Cash transfers to Caritas | 11,378,630.64 | | 11,378,630.64 |
| Total Cash transfers from Caritas | (17,109,456.19) | | (17,109,456.19) |
| | | | |
| 3M Healthcare | 94,458.00 | | 94,458.00 |
| Aetna Healthcare | 762,756.76 | | 762,756.76 |
| BankDirect Capital Finance | 333,481.79 | 457,673.16 | 791,154.95 |
| Beacon Partners | 9,450.00 | 22,654.15 | 32,104.15 |
| CDW Government | 170,218.58 | 15,061.43 | 185,280.01 |
| Compulink | 9,775.50 | | 9,775.50 |
| DHL Express | 367.00 | | 367.00 |
| Edward J. Dowling | 78,488.97 | | 78,488.97 |
| EMC Captiva | 1,495.00 | | 1,495.00 |
| Environmental Engineering | 3,447.65 | | 3,447.65 |
| Form Center | 0.00 | | 0.00 |
| Grand Central Air conditioning | 37,500.00 | | 37,500.00 |
| Grand Hyatt | 0.00 | | 0.00 |
| Healthcare Financial Group | 50,000.00 | | 50,000.00 |
| HF John Group, LLC | 2,000.00 | | 2,000.00 |
| Howard Borress Enterprises, Inc. | 30,800.00 | | 30,800.00 |
| Intralinks | 14,000.00 | | 14,000.00 |
| JET ICU | 52,500.00 | | 52,500.00 |
| L-Com connectivity Products | 11,869.77 | | 11,869.77 |
| MBH Solutions Inc. | 152,851.55 | | 152,851.55 |
| Medifax-Edi | 0.00 | | 0.00 |
| Meditech | 877,888.90 | | 877,888.90 |
| Medseek, Inc. | 7,350.75 | | 7,350.75 |
| Mojo Stumer Associates, P. C. | 1,750.00 | | 1,750.00 |
| Morrisey Associates, Inc | 29,197.00 | | 29,197.00 |
| Moving Maven of NY | 34,897.00 | | 34,897.00 |
| MPX, Inc | 0.00 | | 0.00 |
| Netsmart New York, Inc. | 60,634.24 | | 60,634.24 |
| NetX Inc. | 63,000.00 | | 63,000.00 |
| New York State Dept of Law | 0.00 | 25.00 | 25.00 |
| New York State Insurance Fund | 180,682.00 | | 180,682.00 |
| Phillps Medical Systems HSG | 15,560.31 | | 15,560.31 |
| Power Controls Inc. | 3,950.00 | | 3,950.00 |
| Proskauer Rose LLP | 553,810.64 | 272,854.05 | 826,664.69 |
| Queens Office Towers Associates | (7,404.37) | | (7,404.37) |
| Rhoss Solutions | 24,025.00 | | 24,025.00 |
| Royal Electrical contracting | 17,275.00 | | 17,275.00 |
| Scriptologic Corporation | 19,446.00 | | 19,446.00 |
| Selnick/Harwood Consulting | 0.00 | 2,700.00 | 2,700.00 |
| Shore Group | 74,087.86 | | 74,087.86 |
| St Vincent Cath. Med Center | 0.00 | (148,073.40) | (148,073.40) |
| Steuben | | | |
| Still Maintenance | 13,428.80 | | 13,428.80 |
| Stoltenberg Consulting Inc | 55,286.64 | | 55,286.64 |
| Tannenbaum Harper | 166,104.00 | | 166,104.00 |
| Tannenbaum Healthcare Consulting LDT | 18,500.00 | | 18,500.00 |
| The MAX Group LLC | 52,600.00 | | 52,600.00 |
| The Regional EMS council of | 2,400.00 | | 2,400.00 |
| The Weeks-Lerman Group | 177,818.94 | | 177,818.94 |
| United Electric Power | 54,384.48 | | 54,384.48 |
| Vicom Computers Service | 153,983.37 | | 153,983.37 |
| Whitehall East contracting | 72,140.00 | | 72,140.00 |
| Yipes Entreprise Service Inc. | 156,269.27 | 56,794.14 | 213,063.41 |
| | | | |
| Miscellaneous: | | | |
| Rich Sarll Reimbursement | 2,722.99 | | 2,722.99 |
| Bertrand Batista | 375.77 | | 375.77 |
| MIH Lab Billing | 41,076.89 | | 41,076.89 |
| SJH Lab Billing | 14,780.24 | | 14,780.24 |
| Current Period MM Balance | 136,785.43 | 15,089.60 | 151,875.03 |
| | | | |
| Ending Balance as of | 503,758.48 | 694,778.13 | 495,916.61 |
| | 03/31/07 | April Activity | |
| | | 1,444,193.00 | |
| | | 160,000.00 | |
| | | 2,205,415.00 | |
| | | 4,305,524.61 | |
| | | 4,305,547.61 | |
| | | (23.00) | |

**CONFIDENTIAL**

BQHC 04061

**Wyckoff Heights Medical Center**
**Account 01.1250.0683**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**AS OF 04/30/07**

| | |
|---|---:|
| Balance as of 01/01/06 | 0.00 |
| Payment To CIT Healthcare | 40,000.00 |
| Payment To Amalgamated Bank | 50,000.00 |
| Payment Merrill Lynch Capital | 1,696.31 |
| Capital Source | 50,000.00 |
| Escrow Deposit ( WHMC Foundation)Done on 5/12/06, direct wire from HMB to Caritas | 500,000.00 |
| Total Cash transfers to Caritas | 11,378,630.64 |
| Total Cash transfers from Caritas | (17,109,456.19) |
| | |
| 3M Healthcare | 94,458.00 |
| Aetna Healthcare | 762,756.76 |
| BankDirect Capital Finance | 1,199,140.15 |
| Beacon Partners | 32,104.15 |
| CDW Government | 97,497.22 |
| Compulink | 9,775.50 |
| DHL Express | 367.00 |
| Edward J. Dowling | 78,488.97 |
| EMC Captiva | 1,495.00 |
| Environmental Engineering | 3,447.65 |
| Grand Central Air conditioning | 37,500.00 |
| Grand Hyatt | 0.00 |
| Healthcare Financial Group | 50,000.00 |
| HF John Group, LLC | 2,000.00 |
| Howard Borress Enterprises, Inc. | 30,800.00 |
| Intralinks | 14,000.00 |
| JET ICU | 52,500.00 |
| L-Com connectivity Products | 11,869.77 |
| MBH Solutions Inc. | 152,851.55 |
| Medifax-Edi | 0.00 |
| Meditech | 848,930.90 |
| Medseek, Inc. | 7,350.75 |
| Mojo Stumer Associates, P. C. | 3,500.00 |
| Morrisey Associates, Inc | 58,395.00 |
| Moving Maven of NY | 69,795.00 |

**CONFIDENTIAL**

BQHC 04062

| | |
|---|---:|
| MPX, Inc | 0.00 |
| Netsmart New York, Inc. | 60,634.24 |
| NetX Inc. | 63,000.00 |
| New York State Dept of Law | 25.00 |
| New York State Insurance Fund | 180,682.00 |
| Philips Medical Systems HSG | 15,560.31 |
| Power Controls Inc. | 3,950.00 |
| Proskauer Rose LLP | 1,172,515.69 |
| Queens Office Towers Associates | 71,602.63 |
| Rhoss Solutions | 24,025.00 |
| Royal Electrical contracting | 17,275.00 |
| Scriptlogic Corporation | 19,446.00 |
| Selnick/Harwood Consulting | 2,700.00 |
| Shore Group | 74,087.86 |
| St Vincent Cath. Med Center | 11,926.60 |
| Steuben | 23.00 |
| Still Maintenance | 13,428.80 |
| Stoltenberg Consulting Inc | 55,286.64 |
| Tannenbaum  Harper | 215,792.09 |
| Tannenbaum Healthcare Consulting LDT | 18,500.00 |
| The MAX Group LLC | 401,819.00 |
| The Regional EMS council of | 2,400.00 |
| The Weeks-Lerman Group | 104,666.94 |
| United Electric Power | 50,452.48 |
| Vicom Computers Service | 149,751.37 |
| Whitehall East contracting | 72,140.00 |
| Yipes Entreprise Service Inc. | 273,734.41 |
| | |
| Miscellaneous: | |
| Rich Sarli Reimbursement | 2,722.99 |
| Bertrand Batista | 375.77 |
| MIH Lab Billing | 41,076.89 |
| SJH Lab Billing | 14,780.24 |
| Current Period MM Balance | 151,875.03 |
| | |
| Ending Balance as of 4/30/07 | 1,816,150.11 |

**CONFIDENTIAL**

BQHC 04063

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Maryspitals**

| Vendor | 8/31/2007 |
|--------|-----------|
| Payment To CIT Healthcare for Due Diligence | 40,000 |
| Payment To Amalgamated Bank | 31,544 |
| Payment Merrill Lynch Capital | 1,696 |
| Capital Source | 50,000 |
| Escrow Deposit to Commerce Bank | 500,000 |
| HFG Commitment Fee | 250,000 |
| Cash Transfers to Caritas | 12,688,000 |
| Cash Transfers from Caritas | (17,086,000) |
| WHMC Petty Cash | (42) |
| 3M Health Information Systems | 109,173 |
| AccountTemp | 3,063 |
| Aetna US Healthcare | 762,757 |
| BankDirect | 946,046 |
| Beacon Partners | 32,104 |
| CDW Government | 210,869 |
| Compulink | 9,776 |
| Datascope | (3,659) |
| DHL Express | 367 |
| Edward J. Dowling | 60,277 |
| EMC Captiva | 1,495 |
| Environmental Engineering | 3,448 |
| Form Center | 295 |
| Grand Central Air conditioning | 80,934 |
| Healthcare Financial Group | 50,000 |
| HF John Group, LLC | 2,000 |
| Howard Borress Enterprises, Inc. | 30,800 |
| Intralinks | 9,000 |
| JET ICU | 52,500 |
| JL Consulting | 31,900 |
| L-Com connectivity Products | 11,870 |
| Malta Electric | 2,985 |
| MBH Solutions Inc. | 163,512 |
| Meditech | 1,384,775 |
| Medseek, Inc. | 7,351 |
| Mojo Stumer Associates, P. C. | 1,750 |
| Morrissey Assoc. | 91,858 |
| Moving Maven of NY | 34,898 |
| Netsmart New York, Inc. | 60,634 |
| NetX Inc. | 63,000 |
| New York State Insurance Fund | 180,682 |
| Office Team | 5,586 |

CONFIDENTIAL

BQHC 04064

C:\Documents and Settings\badaraap\Desktop\BQHC-Wyckoff\new documents to be produced\0683 Due to from Caritas Aug 2007.xls

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Maryspitals**

| | |
|---|---:|
| Per Se | 35,508 |
| Philips Medical Systems | 15,560 |
| Power Controls Inc. | 3,950 |
| Premier Inc. | 1,792 |
| Proskauer Rose LLP | 602,510 |
| Purchase Power Postage Privilige | 4,667 |
| Queens Office Tower Assoc | 204,442 |
| Queens Office Tower Assoc | 9,234 |
| Rhoss Solutions | 24,025 |
| Royal Electrical contracting | 17,275 |
| Scriptlogic Corporation | 19,446 |
| Selnick/Harwood Consulting | 2,700 |
| Shore Group | 74,088 |
| Steuben | 23 |
| Still Maintenance | 13,429 |
| Stoltenberg Consulting Inc. | 55,286 |
| Tannen Healthcare Consulting LDT | 18,500 |
| Tannenbaum  Harper | 218,057 |
| The MAX Group LLC | 52,600 |
| The Regional EMS council of | 2,400 |
| The Weeks-Lerman Group | 177,819 |
| United Electric Power | 54,384 |
| Vicom Computers Service | 153,984 |
| Whitehall East contracting | 72,140 |
| Workflow Solutions | 1,635 |
| Yipes Entreprise Service Inc. | 440,240 |
| Rich Sarli Reimbursement | 2,723 |
| Bertrand Batista Reimbursement | 376 |
| Salaries-Allocated and Shared Services | 5,951,107 |
| Adj Shared OTPS among hospitals | 817,410 |
| 1/3 of MM salaries allocated to WHMC | (98,171) |
| Reclass IT Consultants fee | 606,283 |
| WHMC Rent paid by Caritas | (105,575) |
| SVCMC Management Fee | (46,235) |
| MIH Lab Billing | 78,645 |
| SJH Lab Billing | 32,243 |
| Sales Tax error by A/P May 07 | (86,442) |
| Distinctive Temp | 20,801 |
| Position Manager | 29,513 |
| AccountTemp | 10,461 |
| Addt'l insurance | 59,412 |
| Dr. Bilenko salary | 25,000 |

**CONFIDENTIAL**

**BQHC 04065**

C:\Documents and Settings\badaraap\Desktop\BQHC-Wyckoff\new documents to be produced\0683
Due to from Caritas Aug 2007.xls

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Maryspitals**

| | |
|---|---:|
| NYSNA Jan Benefits-MIH | 208,388 |
| NYSNA Jan Benefits-MSF | 12,977 |
| MIH Uniforms  purchased May 07 | 55,098 |
| Estimated Life Insurance Expenses | 191,840 |
| | |
| **Due From Caritas** | **10,918,792** |
| | |
| Xfer to PC's in | 1,440,613 |
| waiting for AP to cancel double e | 0 |
| MM accr | 151,248 |
| | 12,510,653 |

**CONFIDENTIAL**

**BQHC 04066**

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**As of Sept. 30, 2007**

| Vendor | 9/30/2007 |
|---|---|
| Payment To CIT Healthcare for Due Diligence | 40,000 |
| Payment To Amalgamated Bank | 31,544 |
| Payment Merrill Lynch Capital | 1,696 |
| Capital Source | 50,000 |
| Escrow Deposit to Commerce Bank | 500,000 |
| HFG Commitment Fee | 250,000 |
| Cash Transfers to Caritas | 12,688,000 |
| Cash Transfers from Caritas | (17,086,000) |
| WHMC Petty Cash | (42) |
| 3M Health Information Systems | 109,173 |
| AccountTemp | 9,062 |
| Aetna US Healthcare | 762,757 |
| BankDirect | 946,046 |
| Beacon Partners | 32,104 |
| CDW Government | 210,869 |
| Compulink | 9,776 |
| Datascope | (3,659) |
| DHL Express | 367 |
| Edward J. Dowling | 60,277 |
| EMC Captiva | 1,495 |
| Environmental Engineering | 3,448 |
| Form Center | 295 |
| Grand Central Air conditioning | 80,934 |
| Healthcare Financial Group | 50,000 |
| HF John Group, LLC | 2,000 |
| Howard Borress Enterprises, Inc. | 30,800 |
| Intralinks | 9,000 |
| JET ICU | 52,500 |
| JL Consulting | 31,900 |
| L-Com connectivity Products | 11,870 |
| Malta Electric | 2,985 |
| MBH Solutions Inc. | 163,512 |
| Meditech | 1,370,192 |
| Medseek, Inc. | 7,351 |
| Mojo Stumer Associates, P. C. | 1,750 |
| Momentum invoioces | 157,898 |
| Morrissey Assoc. | 91,858 |
| Moving Maven of NY | 34,898 |
| MPX, Inc. | - |
| Netsmart New York, Inc. | 60,634 |
| NetX Inc. | 63,000 |
| New York State of Law | - |
| New York State Insurance Fund | 180,682 |
| Office Team | 9,109 |
| Per Se | 50,039 |
| Philips Medical Systems | 15,560 |
| Power Controls Inc. | 3,950 |
| Premier Inc. | 1,792 |
| Proskauer Rose LLP | 602,510 |
| Purchase Power Postage Privilige | 4,667 |
| Queens Office Tower Assoc | 175,426 |
| Queens Office Tower Assoc | 9,234 |
| Rhoss Solutions | 24,025 |
| Royal Electrical contracting | 17,275 |
| Scriptlogic Corporation | 19,446 |
| Selnick/Harwood Consulting | 2,700 |
| Shore Group | 74,088 |
| Steuben | 23 |
| Still Maintenance | 13,429 |
| Stoltenberg Consulting Inc. | 55,286 |
| Tannen Healthcare Consulting LDT | 18,500 |

**CONFIDENTIAL**

BQHC 04067

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**As of Sept. 30, 2007**

| | |
|---|---:|
| Tannenbaum  Harper | 218,057 |
| The MAX Group LLC | 52,600 |
| The Regional EMS council of | 2,400 |
| The Weeks-Lerman Group | 177,819 |
| United Electric Power | 54,384 |
| Vicom Computers Service | 153,984 |
| Whitehall East contracting | 72,140 |
| Winston Technologies | 6,164 |
| Workflow Solutions | 1,635 |
| Yipes Entreprise Service Inc. | 510,079 |
| Rich Sarli Reimbursement | 2,723 |
| Bertrand Batista Reimbursement | 376 |
| Salaries-Allocated and Shared Services June 07 Prior | 2,608,602 |
| Record Shared sal exp - June 2007 | 668,296 |
| Record Shared sal exp - July 2007 | 508,277 |
| Record Shared sal exp - Aug 2007 | 561,740 |
| Record Shared sal exp - Sep 2007 | 405,768 |
| Shared services from 2006 | 1,604,192 |
| Shared Misc. expenses among hospitals | 801,976 |
| 1/3 of MM salaries allocated to WHMC | (132,269) |
| IT Consultants fee | 606,283 |
| WHMC Rent paid by Caritas | (105,575) |
| SVCMC Management Fee | (46,235) |
| MIH Lab Billing | 203,533 |
| SJH Lab Billing | 268,768 |
| Sales Tax May 07 | (86,442) |
| Distinctive Temp | 33,785 |
| Position Manager | 29,513 |
| AccountTemp | 31,581 |
| Misc Insurance | (117,185) |
| Addt'l insurance | 126,499 |
| Dr. Bilenko salary | 33,333 |
| Various vendors | 26,671 |
| NYSNA Jan Benefits-MIH | 208,388 |
| NYSNA Jan Benefits-MSF | 12,977 |
| MIH Uniforms purchased May 07 | 55,098 |
| Estimated Life Insurance Expenses | 191,840 |
| Payments to PC's | 1,440,613 |
| MM Accruals | 151,248 |
| | |
| **Due From Caritas** | **13,461,667** |

**CONFIDENTIAL**

BQHC 04068

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**As of December 31, 2009**

| Vendor | Balance as of 1/1/2009 | Jan 2009 Inc/Dec | Feb 2009 Inc/Dec | Mar 2009 Inc/Dec | Apr 2009 Inc/Dec | May 2009 Inc/Dec | June 2009 Inc/Dec | July 2009 Inc/Dec | Aug 2009 Inc/Dec | Sep 2009 Inc/Dec | Oct 2009 Inc/Dec | Nov 2009 Inc/Dec | Dec 2009 Inc/Dec | YTD Balance 12/31/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payments to TJT Healthcare for Due Diligence | 40,000 | | | | | | | | | | | | | 40,000 |
| Payment To Anticipated Bank | 31,344 | | | | | | | | | | | | | 31,344 |
| Payment Merrill Lynch Capital | 1,696 | | | | | | | | | | | | | 1,696 |
| Capital Source | 50,000 | | | | | | | | | | | | | 50,000 |
| Escrow Deposit to Commerce Bank (E&B paid for Carlos) | 500,000 | | | | | | | | | | | | | 500,000 |
| HPD Commitment Fee | 250,000 | | | | | | | | | | | | | 250,000 |
| Cash Transfers to Carlos | 13,174,788 | | | | | | | | | | | | | 13,174,788 |
| Cash Transfers from Carlos | (18,572,000) | | | | | | | | | | | | | (18,572,000) |
| Clifton Budd Letter Agreement | (15,015) | | | | | (6,835) | | (2,780) | | | | | | (15,015) |
| Clifton Budd & DeMaria Letter Agreement | 6,825 | | | | | | | 6,825 | | | | | | 6,825 |
| Carlos Credit for Ambulatory Lease Agreement | | | | | | | | | | | | | | |
| Streamline Deposit Paid for Carlos | 100,000 | | | | | | | | | | | | | 100,000 |
| Weiss Glass - Dewoll | 100,000 | | | | | | | (900) | | | | | | (830,000) |
| Carlos Cash Deposit in Trust to WHMC | (100,000) | | (100,000) | | (24,470) | | | | (2,726) | (830) | | | | 22,796 |
| 3M Grant Assoc | 22,796 | | | | | | 24,452 | | | | | | | 22,796 |
| 3M Health Information System | 106,173 | | | | | | | | | | | | | 106,173 |
| Access/Zenr | 94,433 | 8,366 | | | | | | | | | | | | 85,634 |
| A&P | 133,887 | | | | | | | | | | | | | 133,261 |
| Aetna US Healthcare | 762,737 | | | | | | | | | | | | | 762,737 |
| Amr Connectline | 15,000 | | | | | | | | | | | | | 15,000 |
| ReadDirect | 1,120,031 | | | | | | | | | | | | | 1,120,031 |
| Simmons Precision | 33,104 | | | | | | | | | | | | | 33,104 |
| BDO Solutions, LLP | 4,000 | | | | | | | | (4,000) | | | | | 4,000 |
| Card Payment Solutions | 600 | | | | | | | | | | | | | 600 |
| Cardinal Health | 210,266 | | | | | | | | | | | | | 210,266 |
| CDW Government | 9,776 | | | | | | | | | | | | | 9,776 |
| Centralink | (3,639) | | | | | | | | | | | | | (3,639) |
| Datasave | (468,341) | | | | | | | | | | | | | (468,341) |
| Deborah Vinson-Iverbrasl | 367 | | | | | | | | | | | | | 367 |
| DMA | 62,574 | | | | | | | | | | | | | 62,574 |
| Directors & Officers Provnl Insurance | 181,171 | | | | 4,725 | | | | | | | | | 181,171 |
| Distinctive Temp | (12,599) | 14,630 | | | (12,568) | | | | | | | | | (12,599) |
| Carlos Payment for Distinctive Temp | 60,277 | | 2,959.00 | | | | 3,085 | | | | | | | 60,277 |
| Dowd 11 Dowling | 1,495 | | | | | | | | | | | | | 1,495 |
| EMC Corpica | 5,049 | | | | 123,844 | | | | | | | | | 37,093 |
| Endeem Corporation | 3,448 | | | | | | | | | | | | | 3,448 |
| Environmental Partnership | 1,063 | | | | | | | | | | | | | 1,063 |
| Exhibition Inc | 295 | | | | | | | | | | | | | 295 |
| Extra Center | (114,956) | | | | 134,167 | | | | 1,631 | | | | | 9,311 |
| ITI Candas | | | | | | | | | | | | | | |
| Core Capacities | 124,368 | | | | | | | | | | | | | 124,368 |
| Corporate Council Aircondition | | | | | | | | | | | | | | |
| Grand Rest NY | 50,000 | | | | | | | | | | | | | 50,000 |
| Healthcare Financial Group | 157,204 | | | | | | | | | | | | | 157,204 |
| Healthnet Systems | 2,800 | | | 11,800.34 | | | | | | | | | | 2,800 |
| HP Laser Check, LLC | 30,800 | | | | | | | | | | | | | 30,800 |
| Howard Barrett Enterprises, Inc | 6,139 | | | | | | | | | | | | | 6,139 |
| IESI Collection Fees | 8,000 | | | | | | | | | | | | | 8,000 |
| Interdata | 2,258 | | | | | | | | | | | | | 2,258 |
| Iodda | (10,500) | | | | | | | | | | | | | (10,500) |
| J Kelley Katz | 52,500 | | | | | | | | | | | | | 52,500 |
| HP ICU | 323,019 | 58,100 | 28,491 | 2,318.80 | | | | | | | | | | 323,077 |
| IL Comcast | 3,131 | 3,131 | | | | | | | | | | | | 3,131 |
| LV Company, Inc | 477 | | | | | (599) | | | | | | | | 477 |
| Koel Sters | 5,595 | | | | | | | | | | | | | 5,595 |
| Kyalls International | 11,873 | | | | | (11,800) | | | | | | | | 11,873 |
| Kyalls Connectivity Products | 2,985 | | | | | | | | | | | | | 2,985 |
| John Blacher | 184,399 | | | | | | | | | | | | | 184,399 |
| MBH Relations Svc | 17,635 | | | | | | | | | | | | | 17,635 |
| McClun Industries | 1,435,888 | | | | | | | | | | | | | 1,435,888 |
| Medidwak | 14,702 | | (12,341) | 12,840.63 | | | | | | | | | | 14,702 |
| Medivk, Inc | 100,339 | | | | | | | | | | | | | 100,339 |
| Michael Williams | | | | | | | | | | | | | | |
| Carlos Payments for Michael Williams | 1,250 | | | | | | | | | | | | | 1,250 |
| May Bonner Associates, P.C. | 1,369,262 | | | | | | | | | | | | | 1,369,262 |
| Momentum Institute | 477 | | | | | | | | | | | | | 477 |
| Carlos Payments for Momentum | 91,857 | | | | | | | | | | | | | 91,857 |
| Monziory Assoc. | 34,989 | | | | | | | | | | | | | 34,989 |
| Morris Maven of NY | | | | | | | | | | | | | | |
| MFC, Inc | | | | | | | | | | | | | | |
| Novia Italty | 19,000 | | | | | | | | | | | | | 19,000 |

CONFIDENTIAL

BQHC 04069

C:\Documents and Settings\bookmap\Desktop\BQHC-Wyckoff\new documents to be produced\6653 Due to from Carlos YTD 12-31-09.xls

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**As of  December 31, 2009**

| Vendor | Balance as of 1/1/2009 | Jan 2009 Inc/Dec | Feb 2009 Inc/Dec | Mar 2009 Inc/Dec | Apr 2009 Inc/Dec | May 2009 Inc/Dec | June 2009 Inc/Dec | July 2009 Inc/Dec | Aug 2009 Inc/Dec | Sep 2009 Inc/Dec | Oct 2009 Inc/Dec | Nov 2009 Inc/Dec | Dec 2009 Inc/Dec | YTD Balance 12/31/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consumer New York, Inc. | 60,034 | | | | | | | | | | | | | 60,034 |
| NYS LK | 63,000 | | | | | | | | | | | | | 63,000 |
| New York State Insurance Fund | 338,713 | | | | | | | | | | | | | 338,713 |
| New York State of Law | | | | | | | | | | | | | | |
| New York Star Tax Department - 4/05,5/5 NYC WH | (86,442) | | | | | | | | | | | | | (86,442) |
| Nilesh Debra America | 3,090,444 | | | | | | | | | | | | | 3,090,444 |
| Northeshore J LD Pressure Bills | (116,286) | (67,403) | | | | | 26,400 | 26,400 | 26,400 | 26,400 | 26,400 | 25,566 | | (56,102) |
| Office-Team | 23,743 | | | | | | | | | | | | | 23,743 |
| Owners and Labor | 1,555 | | | | | | | | | | | | | 1,555 |
| Pacific Technologies, Inc. | 167,623 | | | | | | | | | | | | | 167,623 |
| Parken Medical Systems | 15,560 | | | | | | | | | | | | | 15,560 |
| Pearl Crystals Inc. | 3,950 | | | | | | | | | | | | | 3,950 |
| Premier Inc. | 1,585 | | | | | | | | | | | | | 1,585 |
| Prodshops Rose LLP | 602,510 | | | | | | | | | | | | | 602,510 |
| Purchase Power Postage Priveline | 28,000 | | | | | | | | | | | | | 28,000 |
| Purchase Power Postage Priveline | 167,661 | | | | | | | | | | | | | 167,661 |
| Queens Office Tower Assoc Jan - Dec 2007 | 24,000 | | | | | | | | | | | | | 24,000 |
| Retardt Med | 24,025 | | | | | | | | | | | | | 24,025 |
| Rhme Solutions | 13,215 | | | | | | | | | | | | | 13,215 |
| Royal Electrical contracting | 19,646 | | | | | | | | | | | | | 19,646 |
| ScinSelect Corporation | 2,500 | | | | | | | | | | | | | 2,500 |
| Scientific Personnel Consulting | 74,081 | | | | | | | | | | | | | 74,081 |
| Smart Drous | 2,906 | | | | | | | | | | | | | 2,906 |
| Siemens - SSH | (14,458) | | | | | | | | | | | | | (14,458) |
| Sodat | 28,317 | | | | | | | | | | | | | 28,317 |
| Staff IT Inc | 23 | | | | | | | | | | | | | 23 |
| Stanbox | 13,475 | | | | | | | | | | | | | 13,475 |
| Still Maintenance | 25,287 | | | | | | | | | | | | | 25,287 |
| Starbucbury Consulting Inc. | 18,500 | | | | | | | | | | | | | 18,500 |
| Tristate Healthcare Consulting LOT | 225,409 | | | | | | | | | | | | | 225,409 |
| Trumulhaus  Mercer | | | | | | | | | | | | | | |
| The MAX Group LLC | 52,000 | 9,500 | 29,500 | | 42,580 | 41,540 | 49,640 | (133,560) | | | | | | 91,600 |
| Stational Raft onsueful | 2,400 | | | | | | | | | | | | | 2,400 |
| The Stationed License Group | 178,016 | | | | | | | | | | | | | 178,016 |
| United Electric Power | 34,384 | | | | | | | | | | | | | 34,384 |
| Verax Occupatoro Service | 160,736 | | | | | | | | | | | | | 160,736 |
| White Glove - Invoice | (316,090) | | | | | | | | | | | | | (316,090) |
| Whitehall Heat Consulting | 44,044 | | | | | | | | | | | | | 44,044 |
| Waston Technologies | 13,328 | | | | | | | | | | | | | 13,328 |
| Workforce Solutions | 1,655 | | | | | | | | | | | | | 1,655 |
| Wellness Globalsort (formerly Wave Enterprise) | 994,116 | | | | | | | (44,010) | | | | | | 950,116 |
| Yrad Brokerage | (7,743) | | | | | | | | | | | | | (7,743) |
| Brit's Spirit Reimbursements | 2,713 | | | | | | | | | | | | | 2,713 |
| Restored Batlash Reimbursement | 376 | | | | | | | | | | | | | 376 |
| Crobes Overhaul re/ld by WHMC | | | | | | | | | 3,302 | | | | | 3,302 |
| Shared Overhaul 2008 | 1,604,193 | | | | | | | | | | | | | 1,604,193 |
| Shared Salary Expense Jan - Dec 2007 | 6,001,220 | | | | | | | | | | | | | 6,001,220 |
| Shared Salary Expense Jan - Dec 2008 | (3,114,901) | (183,045) | 214,594 | 109,241 | 154,315 | 216,322 | 91,293 | 45,055 | 43,056 | 18,547 | 51,281 | 27,696 | 24,472 | (3,114,901) |
| Shared Salary Expense Jan - Dec 2009 | - | | | | | (289,951) | | (69,405) | (97,942) | | | | (118,811) | (844,608) |
| Caken Claims 2009 - 1009 | - | | | | | | | | | | | | (844,608) | |
| WHMC FMIH Payroll Deductions paid by Crobss | 7,740 | 5,342 | | | | (16) | | | 10 | | | | | 9,781 |
| WHMC Crobss Payroll Deductions paid by Crobss | 7,080 | | | | | | | | | | | | | 7,080 |
| WHMC Prevetial Payroll Deductions paid by Crobss | 20,927 | | | | | | | | | | | | | 20,927 |
| WHMC Misc Payroll Deductions paid by Crobss | 4,039 | | | | | | | | | | | | | 4,039 |
| Shared OTPS sereral hospitals | 898,374 | | | | | | | | | | | | | 896,377 |
| UD of SJSM claims absorbed by WHMC | (455,191) | (118,642) | (9,706) | (1,400) | (6,471) | (28,017) | | | | | | | (118,811) | (664,549) |
| WHMC Rent paid by Crobss | (211,820) | (29,016) | (29,016) | (29,046) | (29,046) | (29,046) | | 58,000 | | | | | (844,608) | (664,549) |
| Crobss credits for saving WHMC rent | | | | | | | 50,037 | (100,896) | | | | | | 116,062 |
| SVCMC Management Fee | (462,500) | | | | | | | | | | | | | (462,500) |
| SJU Lab billing | 1,521,000 | 82,143 | 42,144 | | | | | | | | | | | 1,645,286 |
| 48M Lab billing | 1,128,410 | 95,350 | 63,651 | | | | | | | | | | | 1,281,411 |
| Crobss Payment for Lab Billing | (185,799) | | | | | (185,799) | | | | | | | | (185,799) |
| Perdine Manager | 25,913 | | | | | | | | | | | | | 25,913 |
| Dr Meisheim Labor | 100,000 | | | | | | | | | | | | | 100,000 |
| Gordin Perac | 8,333 | | | | | | | | | | | | | 8,333 |
| Nazari, Gyal MD | (50,300) | | | | | | | | | | | | | (50,300) |
| Revenue from Wyckof | (43,597) | | | | | | | | | | | | | (43,597) |
| NYSNA Jan Benefit Iss BBF | 288,584 | (1,032) | | 4,560 | | | | | | | | | | 288,384 |
| NYSNA Jan Benefit-MSF | | | | | | | | | | | | | | 13,977 |
| VBH Uniforms Purchased by WHMC | | | | | | | | | | | | | | 69,458 |

CONFIDENTIAL

BQHC 04070

C:\Documents and Settings\fodxra.np\Dexktop\BQHC-Wyckof\New documents to be produced\083 Due to from Crofax YTD 12-31-09.xls

**Wyckoff Heights Medical Center**
**Expenses Related to St. John's & Mary Immaculate Hospitals**
**As of December 31, 2009**

BQHC 04071

| Vendor | Balance as of 1/1/2009 | Jan 2009 Inc/Dec | Feb 2009 Inc/Dec | Mar 2009 Inc/Dec | Apr 2009 Inc/Dec | May 2009 Inc/Dec | June 2009 Inc/Dec | July 2009 Inc/Dec | Aug 2009 Inc/Dec | Sep 2009 Inc/Dec | Oct 2009 Inc/Dec | Nov 2009 Inc/Dec | Dec 2009 Inc/Dec | YTD Balance 12/31/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retirement Life Insurance Expense | 193,040 | | | | | | | | | | | | | 193,040 |
| NYDH Paid in Body SJH | (99,155) | | | | | | | | | | | | | (99,155) |
| SGA Payment for Caritas | 2,191 | | 2,260 | | | | | | | | | | | 4,436 |
| Court Order Payment for Caritas | | 568 | | | | | | | | | | | | 398 |
| Transfer to SOA to GL | 1,440,613 | | | | | | | | | | | | | 1,440,613 |
| WBMC Petty Cash | | 136 | | | | | | | | | | | | 136 |
| AUC | 1,728,943 | | | | | | | | | | | | | 1,728,943 |
| IT Travel Expense Due (To) From Caritas | | | | | | | | | 60 | | | | | 60 |
| WBMC Cash Deposited to Caritas | | | | | | | | | | | | 9,235 | | 0 |
| AP Double Entry Balance | 0 | | | | | | | | | | | | | 0 |
| MM Accrual Balance | (0) | | | | | | | | | | | | | (0) |
| | | | | | | | | | | | | | | |
| Net Change | 84,099,867 | (74,977) | 300,856 | 101,285 | 149,946 | 1,254,815 | 192,139 | (216,590) | (25,181) | 42,383 | 47,681 | 54,096 | (960,332) | 12,800,289 |
| WBMC Balance Due (To) From Caritas | 84,099,867 | 14,624,950 | 14,925,506 | 15,031,091 | 19,181,037 | 18,595,221 | 18,524,100 | 18,634,179 | 18,608,919 | 18,651,302 | 18,608,983 | 18,763,079 | 17,848,727 | |
| SKO Balance Due (To) From WBMC | (6,844,593) | (6,470,358) | (6,733,398) | (6,733,930) | (6,677,080) | (6,561,556) | (6,520,094) | (6,416,641) | (8,336,980) | (8,335,259) | (8,330,320) | (8,306,720) | (7,454,427) | |
| MRI Balance Due (To) From WBMC | (9,932,114) | (10,030,839) | (10,306,644) | (10,376,598) | (10,646,694) | (10,297,376) | (10,126,094) | (10,191,753) | (10,326,494) | (10,326,505) | (10,330,968) | (10,377,390) | (18,372,382) | |
| MSF Balance Due (To) From WBMC | (164,830) | (164,830) | (164,830) | (164,830) | (164,830) | (164,830) | (164,830) | (164,830) | (164,830) | (164,830) | (164,830) | (164,830) | (164,630) | |
| M/M Accrual Balance Due (To) From WBMC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Caritas Balance Due (To) From WBMC | (46,938,222) | (46,866,007) | (11,168,964) | (11,294,148) | (17,306,596) | (17,233,750) | (16,906,619) | (16,705,317) | (18,707,052) | (18,748,714) | (18,606,081) | (18,746,035) | (17,042,725) | (17,048,725) |
| | | | | | | | | | | | | | | |
| Difference | 1,761,139 | 1,258,942 | 1,258,943 | 1,756,543 | 1,676,649 | 1,734,472 | 151,741 | (1,622,117) | (98,100) | 97,412 | 2,902 | 4,144 | (2) | 1,560 |
| Unposted The Max Group rejected JE | (3,199) | | | | | | | | | | | | | |
| SJMC AP credit related to 2007 | | | | | 24,470 | 24,470 | 18 | 101,839 | 101,839 | 101,839 | 1,242 | | | |
| Cash Posted to WBMC | | | | | | | (133,340) | 408 | 408 | 1,242 | | | | |
| Caritas 4470 Checks in transit to WBMC | | | | | 58,032 | 1 | 1 | | | | | | | |
| 3rd Floor rent credit | | | | | | | | 44,684 | | | | | | |
| Reliance Globalcom JE in transit on Caritas GL | | | | | | (26,400) | | (4,145) | (4,145) | (4,145) | (4,145) | (4,145) | | |
| Write off North Shore Program Bills | | | | | | | | | | | | | | |
| Jane Shared Services adjustment variance | | | | | | | | | | 2,531 | | | | |
| AUC | | | | | | | | | | (4,530) | | | | |
| Overhead and Cetus Cost Due Fr Caritas | (0) | | | | | | | | | | | | | |
| Accountemps Due to Caritas | | (0) | (0) | | (0) | | (0) | (1) | (1) | (1) | (1) | (1) | (2) | variance |
| | | | | | | | | | | | | | | |
| Net Change in Caritas | | 72,720 | 0 | | 0 | | | | | | | | | |
| SJH | 174,435 | (83,000) | 22,468 | (144,125) | 115,529 | | 110,953 | 79,934 | 79,934 | 79,256 | (36,437) | (36,437) | 918,093 | |
| MIH | (100,715) | (213,817) | (129,252) | (48,296) | 165,318 | (0,333) | 111,949 | (30,379) | (30,371) | (36,603) | (36,637) | (52,854) | 70,313 | |
| MSF | | | (107,283) | (33,448) | 280,847 | (1,774,669) | 222,900 | 66,105 | (49,690) | | | | 900,306 | |

CONFIDENTIAL