# Exhibit 3

Form **990**

OMB No. 1545-0047

**2007**

## Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code
(except black lung benefit trust or private foundation)

Department of the Treasury
Internal Revenue Service (77)   **G** The organization may have to use a copy of this return to satisfy state reporting requirements.

Open to Public Inspection

**A**  For the 2007 calendar year, or tax year beginning _____, 2007, and ending _____,

| B Check if applicable: | C Please use IRS label or print or type. See specific Instructions. | D Employer Identification Number |
|---|---|---|
| ☐ Address change | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |
| ☐ Name change | 374 STOCKHOLM STREET | E Telephone number |
| ☐ Initial return | BROOKLYN, NY 11237 | (718) 963-7330 |
| ☐ Termination | | F Accounting method: ☐ Cash ☒ Accrual |
| ☐ Amended return | | ☐ Other (specify) **G** |
| ☐ Application pending | | |

**●** Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**H** and **I** are not applicable to section 527 organizations.

**H (a)** Is this a group return for affiliates? . . . ☐ Yes ☒ No
**H (b)** If 'Yes,' enter number of affiliates. **G** _____
**H (c)** Are all affiliates included? . . . . . . . . ☐ Yes ☐ No
(If 'No,' attach a list. See instructions.)
**H (d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No

**G**  Web site: **G** HTTP://WWW.WYCKOFFHOSPITAL.ORG

**J**  Organization type (check only one) . . . . . . . **G** ☒ 501(c) 3 **H** (insert no.) ☐ 4947(a)(1) or ☐ 527

**I**  Group Exemption Number . . . **G** _____

**K**  Check here **G** ☐ if the organization is not a 509(a)(3) supporting organization and its gross receipts are normally not more than $25,000. A return is not required, but if the organization chooses to file a return, be sure to file a complete return.

**M**  Check  **G** ☒ if the organization is not required to attach Schedule B (Form 990, 990-EZ, or 990-PF).

**L**  Gross receipts: Add lines 6b, 8b, 9b, and 10b to line 12 **G** 292,441,855.

### Part I  Revenue, Expenses, and Changes in Net Assets or Fund Balances (See the instructions.)

| | | | | |
|---|---|---|---|---|
| 1 | Contributions, gifts, grants, and similar amounts received: | | | |
| a | Contributions to donor advised funds. | 1a | | |
| b | Direct public support (not included on line 1a). | 1b | | |
| c | Indirect public support (not included on line 1a). | 1c | | |
| d | Government contributions (grants) (not included on line 1a). | 1d | 5,355,267. | |
| e | Total (add lines 1a through 1d) (cash $ 5,355,267. noncash $ _____ ) | | | 1e  5,355,267. |
| 2 | Program service revenue including government fees and contracts (from Part VII, line 93). | | | 2  262,196,019. |
| 3 | Membership dues and assessments. | | | 3 |
| 4 | Interest on savings and temporary cash investments. | | | 4 |
| 5 | Dividends and interest from securities. | | | 5  913,756. |
| 6a | Gross rents. | 6a | 45,330. | |
| b | Less: rental expenses. | 6b | | |
| c | Net rental income or (loss). Subtract line 6b from line 6a. | | | 6c  45,330. |
| 7 | Other investment income (describe **G** _____ ) | | | 7 |

| 8a | Gross amount from sales of assets other than inventory. | (A) Securities | (B) Other | |
|---|---|---|---|---|
| | | 8a | | |
| b | Less: cost or other basis and sales expenses. | 8b | | |
| c | Gain or (loss) (attach schedule). | 8c | | |

| | | | | |
|---|---|---|---|---|
| d | Net gain or (loss). Combine line 8c, columns (A) and (B). | | | 8d |
| 9 | Special events and activities (attach schedule). If any amount is from gaming, check here . . . . . **G** ☐ | | | |
| a | Gross revenue (not including $ _____ of contributions reported on line 1b). | 9a | | |
| b | Less: direct expenses other than fundraising expenses. | 9b | | |
| c | Net income or (loss) from special events. Subtract line 9b from line 9a. | | | 9c |
| 10a | Gross sales of inventory, less returns and allowances. | 10a | | |
| b | Less: cost of goods sold. | 10b | | |
| c | Gross profit or (loss) from sales of inventory (attach schedule). Subtract line 10b from line 10a. | | | 10c |
| 11 | Other revenue (from Part VII, line 103). | | | 11  23,931,483. |
| 12 | Total revenue. Add lines 1e, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11. | | | 12  292,441,855. |
| 13 | Program services (from line 44, column (B)). | | | 13  264,632,339. |
| 14 | Management and general (from line 44, column (C)). | | | 14  40,572,995. |
| 15 | Fundraising (from line 44, column (D)). | | | 15 |
| 16 | Payments to affiliates (attach schedule). | | | 16 |
| 17 | Total expenses. Add lines 16 and 44, column (A). | | | 17  305,205,334. |
| 18 | Excess or (deficit) for the year. Subtract line 17 from line 12. | | | 18  -12,763,479. |
| 19 | Net assets or fund balances at beginning of year (from line 73, column (A)). | | | 19  -50,159,958. |
| 20 | Other changes in net assets or fund balances (attach explanation). | | | 20 |
| 21 | Net assets or fund balances at end of year. Combine lines 18, 19, and 20. | | | 21  -62,923,437. |

BAA  For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.

TEEA0109L  12/27/07

Form **990** (2007)

Form 990 (2007)   WYCKOFF HEIGHTS MEDICAL CENTER                      11-1631837         Page 2

**Part II  Statement of Functional Expenses**  All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. (See instruct.)

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22a Grants paid from donor advised funds (attach sch) (cash $ _____ non-cash $ _____ ) If this amount includes foreign grants, check here.. G ☐ .... | 22a | | | | |
| 22b Other grants and allocations (att sch) (cash $ _____ non-cash $ _____ ) If this amount includes foreign grants, check here.. G ☐ .... | 22b | | | | |
| 23 Specific assistance to individuals (attach schedule)................... | 23 | | | | |
| 24 Benefits paid to or for members (attach schedule)................. | 24 | | | | |
| 25a Compensation of current officers, directors, key employees, etc. listed in Part V-A............. | 25a | 1,127,456. | 962,296. | 165,160. | 0. |
| b Compensation of former officers, directors, key employees, etc. listed in Part V-B............. | 25b | 0. | 0. | 0. | 0. |
| c Compensation and other distributions, not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B)................. | 25c | 0. | 0. | 0. | 0. |
| 26 Salaries and wages of employees not included on lines 25a, b, and c........ | 26 | 106,192,632. | 90,636,654. | 15,555,978. | |
| 27 Pension plan contributions not included on lines 25a, b, and c........ | 27 | 6,903,249. | 5,892,004. | 1,011,245. | |
| 28 Employee benefits not included on lines 25a - 27...................... | 28 | 16,452,098. | 14,042,058. | 2,410,040. | |
| 29 Payroll taxes ....................... | 29 | 8,263,058. | 7,052,617. | 1,210,441. | |
| 30 Professional fundraising fees .......... | 30 | | | | |
| 31 Accounting fees..................... | 31 | 382,658. | 326,603. | 56,055. | |
| 32 Legal fees.......................... | 32 | 928,221. | 792,247. | 135,974. | |
| 33 Supplies........................... | 33 | 7,532,672. | 6,429,224. | 1,103,448. | |
| 34 Telephone.......................... | 34 | 1,195,362. | 1,020,255. | 175,107. | |
| 35 Postage and shipping................. | 35 | 191,916. | 163,803. | 28,113. | |
| 36 Occupancy......................... | 36 | | | | |
| 37 Equipment rental and maintenance..... | 37 | 2,835,194. | 2,419,871. | 415,323. | |
| 38 Printing and publications............. | 38 | 580,830. | 495,745. | 85,085. | |
| 39 Travel ............................. | 39 | 153,609. | 131,107. | 22,502. | |
| 40 Conferences, conventions, and meetings........ | 40 | 62,539. | 53,378. | 9,161. | |
| 41 Interest............................ | 41 | 7,158,365. | 6,109,748. | 1,048,617. | |
| 42 Depreciation, depletion, etc (attach schedule). .. | 42 | 13,697,328. | 11,690,830. | 2,006,498. | |
| 43 Other expenses not covered above (itemize): a SEE STATEMENT 1 | 43a | 131,548,147. | 116,413,899. | 15,134,248. | |
| b _____ | 43b | | | | |
| c _____ | 43c | | | | |
| d _____ | 43d | | | | |
| e _____ | 43e | | | | |
| f _____ | 43f | | | | |
| g _____ | 43g | | | | |
| 44 Total functional expenses. Add lines 22a through 43g. (Organizations completing columns (B) - (D), carry these totals to lines 13 - 15)...... | 44 | 305,205,334. | 264,632,339. | 40,572,995. | 0. |

Joint Costs. Check . G ☐ if you are following SOP 98-2.

Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services?......... G ☐ Yes ☒ No

If 'Yes,' enter (I) the aggregate amount of these joint costs    $ _____ ; (ii) the amount allocated to Program services $ _____ ; (iii) the amount allocated to Management and general    $ _____ ; and (iv) the amount allocated to Fundraising    $ _____

BAA                                 TEEA0102L   08/02/07                          Form 990 (2007)

Form 990 (2007)   WYCKOFF HEIGHTS MEDICAL CENTER                                    11-1631837                Page 3

| Part III | Statement of Program Service Accomplishments (See the instructions.) |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

| What is the organization's primary exempt purpose? G   ACUTE CARE HOSPITAL | Program Service Expenses |
|---|---|
| All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.) | (Required for 501(c)(3) and (4) organizations and 4947(a)(1) trusts; but optional for others.) |

a  THE MEDICAL CENTER PROVIDES INPATIENT, CLINIC, AND EMERGENCY SERVICES
_ TO VARIOUS COMMUNITIES IN BROOKLYN AND QUEENS, NEW YORK. _____
_____
_____

| (Grants and allocations   $            ) If this amount includes foreign grants, check here G ☐ | 264,632,339. |
|---|---|

b _____
_____
_____
_____

| (Grants and allocations   $            ) If this amount includes foreign grants, check here G ☐ | |

c _____
_____
_____
_____

| (Grants and allocations   $            ) If this amount includes foreign grants, check here G ☐ | |

d _____
_____
_____
_____

| (Grants and allocations   $            ) If this amount includes foreign grants, check here G ☐ | |

e Other program services ............................
| (Grants and allocations   $            ) If this amount includes foreign grants, check here G ☐ | |

f Total of Program Service Expenses (should equal line 44, column (B), Program services)..................... G | 264,632,339.

BAA                                                                                          Form 990 (2007)

Form 990 (2007)   WYCKOFF HEIGHTS MEDICAL CENTER                  11-1631837           Page 4

## Part IV  Balance Sheets (See the instructions.)

Note:  Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.

| | | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---:|---|---:|
| 45 | Cash ' non-interest-bearing | | | 6,350. | 45 | 6,425. |
| 46 | Savings and temporary cash investments | | | 473,717. | 46 | 6,322,942. |
| 47a | Accounts receivable | 47a | 161,843,748. | | | |
| b | Less: allowance for doubtful accounts | 47b | 121,706,401. | 45,218,554. | 47c | 40,137,347. |
| 48a | Pledges receivable | 48a | | | | |
| b | Less: allowance for doubtful accounts | 48b | | | 48c | |
| 49 | Grants receivable | | | 2,816,332. | 49 | 1,997,701. |
| 50 a | Receivables from current and former officers, directors, trustees, and key employees (attach schedule) | | | | 50a | |
| b | Receivables from other disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) (attach schedule) | | | | 50b | |
| 51a | Other notes and loans receivable (attach schedule) | 51a | | | | |
| b | Less: allowance for doubtful accounts | 51b | | | 51c | |
| 52 | Inventories for sale or use | | | 3,447,305. | 52 | 4,098,882. |
| 53 | Prepaid expenses and deferred charges | | | 2,064,803. | 53 | 2,925,430. |
| 54a | Investments ' publicly-traded securities.... STMT. 2.. G ☐ Cost ☒ FMV | | | 123,633. | 54a | 130,020. |
| b | Investments ' other securities (attach sch) G ☐ Cost ☐ FMV | | | | 54b | |
| 55a | Investments ' land, buildings, & equipment: basis | 55a | | | | |
| b | Less: accumulated depreciation (attach schedule) | 55b | | | 55c | |
| 56 | Investments ' other (attach schedule) | | | | 56 | |
| 57a | Land, buildings, and equipment: basis | 57a | 253,665,424. | | | |
| b | Less: accumulated depreciation (attach schedule) STATEMENT 3 | 57b | 169,892,709. | 94,420,351. | 57c | 83,772,715. |
| 58 | Other assets, including program-related investments (describe G  SEE STATEMENT 4 _____) | | | 28,310,580. | 58 | 34,647,187. |
| 59 | Total assets (must equal line 74). Add lines 45 through 58 | | | 176,881,625. | 59 | 174,038,649. |
| 60 | Accounts payable and accrued expenses | | | 47,158,158. | 60 | 41,151,523. |
| 61 | Grants payable | | | | 61 | |
| 62 | Deferred revenue | | | | 62 | 8,211,597. |
| 63 | Loans from officers, directors, trustees, and key employees (attach schedule) | | | | 63 | |
| 64a | Tax-exempt bond liabilities (attach schedule) SEE STATEMENT 5 | | | 115,120,000. | 64a | 110,065,000. |
| b | Mortgages and other notes payable (attach schedule) SEE STATEMENT 6 | | | 7,194,299. | 64b | 8,272,701. |
| 65 | Other liabilities (describe G  SEE STATEMENT 7 _____) | | | 57,569,126. | 65 | 69,261,265. |
| 66 | Total liabilities. Add lines 60 through 65 | | | 227,041,583. | 66 | 236,962,086. |

Organizations that follow SFAS 117, check here G ☒ and complete lines 67 through 69 and lines 73 and 74.

| | | | (A) | | (B) |
|---|---|---|---:|---|---:|
| 67 | Unrestricted | | -50,159,958. | 67 | -62,923,437. |
| 68 | Temporarily restricted | | | 68 | |
| 69 | Permanently restricted | | | 69 | |

Organizations that do not follow SFAS 117, check here G ☐ and complete lines 70 through 74.

| | | | (A) | | (B) |
|---|---|---|---:|---|---:|
| 70 | Capital stock, trust principal, or current funds | | | 70 | |
| 71 | Paid-in or capital surplus, or land, building, and equipment fund | | | 71 | |
| 72 | Retained earnings, endowment, accumulated income, or other funds | | | 72 | |
| 73 | Total net assets or fund balances. Add lines 67 through 69 or lines 70 through 72. (Column (A) must equal line 19 and column (B) must equal line 21) | | -50,159,958. | 73 | -62,923,437. |
| 74 | Total liabilities and net assets/fund balances. Add lines 66 and 73 | | 176,881,625. | 74 | 174,038,649. |

BAA                                                                         Form 990 (2007)

Form 990 (2007)   WYCKOFF HEIGHTS MEDICAL CENTER                     11-1631837         Page 5

**Part IV-A** Reconciliation of Revenue per Audited Financial Statements with Revenue per Return (See the instructions.)

| | | | |
|---|---|---:|---:|
| a | Total revenue, gains, and other support per audited financial statements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | a | 292,476,881. |
| b | Amounts included on line a but not on Part I, line 12: | | |
| | 1 Net unrealized gains on investments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | b1 | 35,026. |
| | 2 Donated services and use of facilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | b2 | |
| | 3 Recoveries of prior year grants . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | b3 | |
| | 4 Other (specify): _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | b4 | |
| | Add lines b1 through b4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | b | 35,026. |
| c | Subtract line b from line a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | c | 292,441,855. |
| d | Amounts included on Part I, line 12, but not on line a: | | |
| | 1 Investment expenses not included on Part I, line 6b . . . . . . . . . . . . . . . . . . . . . . | d1 | |
| | 2 Other (specify): _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | d2 | |
| | Add lines d1 and d2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | d | |
| e | Total revenue (Part I, line 12). Add lines c and d . . . . . . . . . . . . . . . . . . . . . . . . . G | e | 292,441,855. |

**Part IV-B** Reconciliation of Expenses per Audited Financial Statements with Expenses per Return

| | | | |
|---|---|---:|---:|
| a | Total expenses and losses per audited financial statements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | a | 305,205,334. |
| b | Amounts included on line a but not on Part I, line 17: | | |
| | 1 Donated services and use of facilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | b1 | |
| | 2 Prior year adjustments reported on Part I, line 20 . . . . . . . . . . . . . . . . . . . | b2 | |
| | 3 Losses reported on Part I, line 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | b3 | |
| | 4 Other (specify): _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | b4 | |
| | Add lines b1 through b4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | b | |
| c | Subtract line b from line a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | c | 305,205,334. |
| d | Amounts included on Part I, line 17, but not on line a: | | |
| | 1 Investment expenses not included on Part I, line 6b . . . . . . . . . . . . . . . . . . . . . . | d1 | |
| | 2 Other (specify): _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | d2 | |
| | Add lines d1 and d2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | d | |
| e | Total expenses (Part I, line 17). Add lines c and d . . . . . . . . . . . . . . . . . . . . . . . . . G | e | 305,205,334. |

**Part V-A** Current Officers, Directors, Trustees, and Key Employees (List each person who was an officer, director, trustee, or key employee at any time during the year even if they were not compensated.) (See the instructions.)

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (if not paid, enter -0-) | (D) Contributions to employee benefit plans and deferred compensation plans | (E) Expense account and other allowances |
|---|---|---:|---:|---:|
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| SEE STATEMENT 8 | | 1,079,287. | 48,169. | 0. |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |

BAA                          TEEA0105L  08/02/07                          Form 990 (2007)

Form 990 (2007) WYCKOFF HEIGHTS MEDICAL CENTER                    11-1631837                 Page 6

## Part V-A | Current Officers, Directors, Trustees, and Key Employees (continued)

| | | Yes | No |
|---|---|---|---|
| 75a Enter the total number of officers, directors, and trustees permitted to vote on organization business at board meetings ▸ G 19 | | | |
| b Are any officers, directors, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, related to each other through family or business relationships? If 'Yes,' attach a statement that identifies the individuals and explains the relationship(s). | 75b | | X |
| c Do any officers, directors, or key employees listed in form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, receive compensation from any other organizations, whether tax exempt or taxable, that are related to the organization? See the instructions for the definition of 'related organization'. ▸ G | 75c | | X |
| If 'Yes,' attach a statement that includes the information described in the instructions. | | | |
| d Does the organization have a written conflict of interest policy? | 75d | X | |

## Part V-B | Former Officers, Directors, Trustees, and Key Employees That Received Compensation or Other Benefits (If any former officer, director, trustee, or key employee received compensation or other benefits (described below) during the year, list that person below and enter the amount of compensation or other benefits in the appropriate column. See the instructions.)

| (A) Name and address | (B) Loans and Advances | (C) Compensation (if not paid, enter -0-) | (D) Contributions to employee benefit plans and deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Part VI | Other Information (See the instructions.)

| | | Yes | No |
|---|---|---|---|
| 76 Did the organization make a change in its activities or methods of conducting activities? If 'Yes,' attach a detailed statement of each change. | 76 | | X |
| 77 Were any changes made in the organizing or governing documents but not reported to the IRS? | 77 | | X |
| If 'Yes,' attach a conformed copy of the changes. | | | |
| 78a Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? | 78a | X | |
| b If 'Yes,' has it filed a tax return on Form 990-T for this year? | 78b | X | |
| 79 Was there a liquidation, dissolution, termination, or substantial contraction during the year? If 'Yes,' attach a statement | 79 | | X |
| 80a Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc, to any other exempt or nonexempt organization? | 80a | X | |
| b If 'Yes,' enter the name of the organization G   SEE STATEMENT 9   and check whether it is [X] exempt or [X] nonexempt. | | | |
| 81a Enter direct and indirect political expenditures. (See line 81 instructions.)   81a   0. | | | |
| b Did the organization file Form 1120-POL for this year? | 81b | | X |

BAA                                                                                       Form 990 (2007)

Form 990 (2007) WYCKOFF HEIGHTS MEDICAL CENTER      11-1631837      Page 7

## Part VI | Other Information (continued)

| | | Yes | No |
|---|---|---|---|
| 82 a Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? | 82a | | X |
| b If 'Yes,' you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions in Part III.) ...   82b    N/A | | | |
| 83 a Did the organization comply with the public inspection requirements for returns and exemption applications? | 83a | X | |
| b Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | 83b | X | |
| 84 a Did the organization solicit any contributions or gifts that were not tax deductible? | 84a | | X |
| b If 'Yes,' did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? | 84b | N/A | |
| 85 a 501(c)(4), (5), or (6). Were substantially all dues nondeductible by members? | 85a | N/A | |
| b Did the organization make only in-house lobbying expenditures of $2,000 or less? | 85b | N/A | |
| If 'Yes' was answered to either 85a or 85b, do not complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | | |
| c Dues, assessments, and similar amounts from members ...   85c    N/A | | | |
| d Section 162(e) lobbying and political expenditures ...   85d    N/A | | | |
| e Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices ...   85e    N/A | | | |
| f Taxable amount of lobbying and political expenditures (line 85d less 85e) ...   85f    N/A | | | |
| g Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? | 85g | N/A | |
| h If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | 85h | N/A | |
| 86 501(c)(7) organizations. Enter: a Initiation fees and capital contributions included on line 12 ...   86a    N/A | | | |
| b Gross receipts, included on line 12, for public use of club facilities ...   86b    N/A | | | |
| 87 501(c)(12) organizations. Enter: a Gross income from members or shareholders ...   87a    N/A | | | |
| b Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) ...   87b    N/A | | | |
| 88 a At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If 'Yes,' complete Part IX. | 88a | X | |
| b At any time during the year, did the organization, directly or indirectly, own a controlled entity within the meaning of section 512(b)(13)? If 'Yes,' complete Part XI.    G | 88b | | |
| 89 a 501(c)(3) organizations. Enter: Amount of tax imposed on the organization during the year under: section 4911 G _____ 0. ; section 4912 G _____ 0. ; section 4955 G _____ 0. | | | |
| b 501(c)(3) and 501(c)(4) organizations. Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If 'Yes,' attach a statement explaining each transaction. | 89b | | X |
| c Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958. ...   G    0. | | | |
| d Enter: Amount of tax on line 89c, above, reimbursed by the organization ...   G    0. | | | |
| e All organizations. At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? | 89e | | X |
| f All organizations. Did the organization acquire a direct or indirect interest in any applicable insurance contract? | 89f | | X |
| g For supporting organizations and sponsoring organizations maintaining donor advised funds. Did the supporting organization, or a fund maintained by a sponsoring organization, have excess business holdings at any time during the year? | 89g | | X |
| 90 a List the states with which a copy of this return is filed G   NY | | | |
| b Number of employees employed in the pay period that includes March 12, 2007 (See instructions.) | 90b | 1,885 | |

91 a The books are in care of G   MR. WAH-CHUNG HSU      Telephone number G   718-963-7330

Located at G 374 STOCKHOLM STREET   BROOKLYN NY      ZIP + 4 G 11237

| | | Yes | No |
|---|---|---|---|
| b At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | 91b | | X |
| If 'Yes,' enter the name of the foreign country G | | | |
| See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. | | | |

BAA      Form 990 (2007)

Form 990 (2007) WYCKOFF HEIGHTS MEDICAL CENTER  11-1631837  Page 8

## Part VII | Other Information (continued)

| | | Yes | No |
|---|---|---|---|
| c At any time during the calendar year, did the organization maintain an office outside of the United States?........... | 91c | | X |
| If 'Yes,' enter the name of the foreign country G _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| 92 Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of *Form 1041* ' Check here ........................ N/A. G | | | |
| and enter the amount of tax-exempt interest received or accrued during the tax year..................... G | 92 | | N/A |

## Part VII | Analysis of Income-Producing Activities (See the instructions.)

| Note: Enter gross amounts unless otherwise indicated. | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| 93 Program service revenue: | | | | | |
| a NET PATIENT SERV REV | | | | | 41,400,751. |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f Medicare/Medicaid payments........ | | | | | 220,795,268. |
| g Fees & contracts from government agencies.... | | | | | |
| 94 Membership dues and assessments.. | | | | | |
| 95 Interest on savings & temporary cash investments. | | | | | |
| 96 Dividends & interest from securities.. | | | 14 | 913,756. | |
| 97 Net rental income or (loss) from real estate: | | | | | |
| a debt-financed property............... | | | | | |
| b not debt-financed property.......... | | | 16 | 45,330. | |
| 98 Net rental income or (loss) from pers prop.... | | | | | |
| 99 Other investment income ........... | | | | | |
| 100 Gain or (loss) from sales of assets other than inventory................ | | | | | |
| 101 Net income or (loss) from special events... | | | | | |
| 102 Gross profit or (loss) from sales of inventory ... | | | | | |
| 103 Other revenue: a | | | | | |
| b SEE STATEMENT 10 | | 1,309,064. | | 1,516,977. | 21,105,442. |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| 104 Subtotal (add columns (B), (D), and (E))..... | | 1,309,064. | | 2,476,063. | 283,301,461. |
| 105 Total (add line 104, columns (B), (D), and (E))............................ G | | | | | 287,086,588. |

Note: Line 105 plus line 1e, Part I, should equal the amount on line 12, Part I.

## Part VII | Relationship of Activities to the Accomplishment of Exempt Purposes (See the instructions.)

| Line No. F | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| | SEE STATEMENT 11 |
| | |
| | |

## Part IX | Information Regarding Taxable Subsidiaries and Disregarded Entities (See the instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| SEE STATEMENT 12 | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X | Information Regarding Transfers Associated with Personal Benefit Contracts (See the instructions.)

| | | | | |
|---|---|---|---|---|
| a Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?................. | | ☐ Yes | ☒ No |
| b Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?........... | | ☐ Yes | ☒ No |

Note: If 'Yes' to (b), file Form 8870 *and* Form 4720 (see instructions).

BAA  TEEA0108L 12/27/07  Form 990 (2007)

Form 990 (2007)  WYCKOFF HEIGHTS MEDICAL CENTER                         11-1631837                    Page 9

## Part XI — Information Regarding Transfers To and From Controlled Entities. Complete only if the organization is a controlling organization as defined in section 512(b)(13).

| | | | Yes | No |
|---|---|---|---|---|
| 106 | Did the reporting organization make any transfers to a controlled entity as defined in section 512(b)(13) of the Code? If 'Yes,' complete the schedule below for each controlled entity. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |

| | (A) Name, address, of each controlled entity | (B) Employer Identification Number | (C) Description of transfer | (D) Amount of transfer |
|---|---|---|---|---|
| a | | | | |
| b | | | | |
| c | | | | |
| | Totals | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 107 | Did the reporting organization receive any transfers from a controlled entity as defined in section 512(b)(13) of the Code? If 'Yes,' complete the schedule below for each controlled entity. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |

| | (A) Name, address, of each controlled entity | (B) Employer Identification Number | (C) Description of transfer | (D) Amount of transfer |
|---|---|---|---|---|
| a | | | | |
| b | | | | |
| c | | | | |
| | Totals | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 108 | Did the organization have a binding written contract in effect on August 17, 2006, covering the interest, rents, royalties, and annuities described in question 107 above?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |

Please Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

G _____   | Date
Signature of officer

G WAH-CHUNG HSU, VICE PRESIDENT & CFO
Type or print name and title.

Paid Pre-parer's Use Only

| | | | | |
|---|---|---|---|---|
| Preparer's signature | G ANGELO PIROZZI, CPA | Date | Check if self-employed G ☐ | Preparer's SSN or PTIN (See General Instruction X) P00446022 |
| Firm's name (or yours if self-employed), address, and ZIP + 4 | CHARLES A. BARRAGATO & CO. CPAS G 950 THIRD AVENUE NEW YORK, NY 10022-2705 | | EIN G 11-3408584 Phone no. G (212) 371-4446 | |

BAA                                                                                Form 990 (2007)

| SCHEDULE A | Organization Exempt Under | OMB No. 1545-0047 |
|---|---|---|
| (Form 990 or 990-EZ) | Section 501(c)(3) | |
| | (Except Private Foundation) and Section 501(e), 501(f), 501(k), 501(n), or 4947(a)(1) Nonexempt Charitable Trust | **2007** |
| Department of the Treasury Internal Revenue Service | Supplementary Information  (See separate instructions.) G MUST be completed by the above organizations and attached to their Form 990 or 990-EZ. | |

| Name of the organization | Employer identification number |
|---|---|
| WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

**Part I** Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees
(See instructions. List each one. If there are none, enter 'None.')

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| SEE STATEMENT 13 | | 1,301,365. | 83,041. | 0. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Total number of other employees paid over $50,000 . . . . . . . . . . . . . . . . . . . . . G | 239 | |
|---|---|---|

**Part II-A** Compensation of the Five Highest Paid Independent Contractors for Professional Services
(See instructions. List each one (whether individuals or firms). If there are none, enter 'None.')

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| STREAMLINE VM, INC. 861 PARK AVENUE BROOKLYN, NY 11206 | ADMIN TECHNOLOGY | 1,802,591. |
| MATTOO & BHAT DIALYSIS SERVICE 23-14 COLLEGE POINT BLVD. COLLEGE POINT, NY 11356 | DIALYSIS | 1,106,496. |
| CARDIOLOGY SERVICES P.C. 374 STOCKHOLM STREET BROOKLYN, NY 11237 | CARDIOLOGY | 932,313. |
| GLOBAL SCHOLARSHIP ALLIANCE 2535 SOLUTIONS CENTER CHICAGO, IL 60677-2005 | NURSE STAFFING | 596,192. |
| ROBERT P. RAGGI MD P.C. 8 BRAEMAR DRIVE ROCKAWAY, NJ 07866 | MEDICAL SERVICES | 571,837. |

| Total number of others receiving over $50,000 for professional services . . . . . . . . . G | 31 | |
|---|---|---|

**Part II-B** Compensation of the Five Highest Paid Independent Contractors for Other Services
(List each contractor who performed services other than professional services, whether individuals or firms. If there are none, enter 'None.' See instructions.)

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| SODEXHO MARRIOTT SERVICES BOX 81049 WOBURN, MA 01813-1049 | FOOD MGMT  SVCS | 1,973,890. |
| MOMENTUM RESOURCES SOLUTION 1090 KING GEORGE POST ROAD STE 804 EDISON, NJ 08837 | HR MGMT SVCS | 1,040,220. |
| HELPING HANDS CARE / STAFF BLUE PO BOX 190331 BROOKLYN, NY 11219 | DAY CARE SERVICES | 463,623. |
| CARDOSO R. ERICO 249 DEGRAW STREET BROOKLYN, NY 11231 | NEUROSURGERY | 450,000. |
| QUEST DIAGNOSTICS 7402 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | LABORATORY | 412,119. |

| Total number of other contractors receiving over $50,000 for other services . . . . . . . . . . G | 20 | |
|---|---|---|

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ. Schedule A (Form 990 or 990-EZ) 2007

TEEA0401L   12/27/07

Schedule A (Form 990 or 990-EZ) 2007    WYCKOFF HEIGHTS MEDICAL CENTER         11-1631837         Page 2

| **Part III** Statements About Activities (See instructions.) | | Yes | No |
|---|---|---|---|
| 1  During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum? If 'Yes,' enter the total expenses paid or incurred in connection with the lobbying activities..... G $          35,474. (Must equal amounts on line 38, Part VI-A, or line i of Part VI-B.)............................ | 1 | X | |
| Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A. Other organizations checking 'Yes' must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities. | | | |
| 2  During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? (If the answer to any question is 'Yes,' attach a detailed statement explaining the transactions.) | | | |
| a Sale, exchange, or leasing of property?.................................................. | 2a | | X |
| b Lending of money or other extension of credit?........................................... | 2b | | X |
| c Furnishing of goods, services, or facilities?............................................. | 2c | | X |
| SEE FORM 990, PART V | | | |
| d Payment of compensation (or payment or reimbursement of expenses if more than $1,000)?......................... | 2d | X | |
| e Transfer of any part of its income or assets?........................................... | 2e | | X |
| 3a Did the organization make grants for scholarships, fellowships, student loans, etc? (If 'Yes,' attach an explanation of how the organization determines that recipients qualify to receive payments.) ...................... | 3a | | X |
| b Did the organization have a section 403(b) annuity plan for its employees?........................... | 3b | X | |
| c Did the organization receive or hold an easement for conservation purposes, including easements to preserve open space, the environment, historic land areas or historic structures? If 'Yes,' attach a detailed statement ............................................ | 3c | | X |
| d Did the organization provide credit counseling, debt management, credit repair, or debt negotiation services?........... | 3d | | X |
| 4a Did the organization maintain any donor advised funds? If 'Yes,' complete lines 4b through 4g. If 'No,' complete lines 4f and 4g ...................................................... | 4a | | X |
| b Did the organization make any taxable distributions under section 4966?.............................. | 4b | | N/A |
| c Did the organization make a distribution to a donor, donor advisor, or related person?....................... | 4c | | N/A |
| d Enter the total number of donor advised funds owned at the end of the tax year............................ G | | | N/A |
| e Enter the aggregate value of assets held in all donor advised funds owned at the end of the tax year............ G | | | N/A |
| f Enter the total number of separate funds or accounts owned at the end of the tax year (excluding donor advised funds included on line 4d) where donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts................................................ G | | | 0 |
| g Enter the aggregate value of assets held in all funds or accounts included on line 4f at the end of the tax year ... G | | | 0. |

BAA                              TEEA0402L   12/27/07              Schedule A (Form 990 or Form 990-EZ) 2007

Schedule A (Form 990 or 990-EZ) 2007   WYCKOFF HEIGHTS MEDICAL CENTER        11-1631837      Page 3

**Part IV** Reason for Non-Private Foundation Status (See instructions.)

I certify that the organization is not a private foundation because it is: (Please check only ONE applicable box.)

5  ☐ A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i).

6  ☐ A school. Section 170(b)(1)(A)(ii). (Also complete Part V.)

7  ☒ A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii).

8  ☐ A federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v).

9  ☐ A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). Enter the hospital's name, city, and state G ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─

10 ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv). (Also complete the Support Schedule in Part IV-A.)

11a ☐ An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule in Part IV-A.)

11b ☐ A community trust. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule in Part IV-A.)

12 ☐ An organization that normally receives: (1) more than 33-1/3% of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc, functions ' subject to certain exceptions, and (2) no more than 33-1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See section 509(a)(2). (Also complete the Support Schedule in Part IV-A.)

13 ☐
   An organization that is not controlled by any disqualified persons (other than foundation managers) and otherwise meets the requirements of section 509(a)(3). Check the box that describes the type of supporting organization: G

   ☐ Type I        ☐ Type II        ☐ Type III-Functionally Integrated        ☐ Type III-Other

Provide the following information about the supported organizations. (See instructions.)

| (a) Name(s) of supported organization(s) | (b) Employer identification number (EIN) | (c) Type of organization (described in lines 5 through 12 above or IRC section) | (d) Is the supported organization listed in the supporting organization's governing documents? | | (e) Amount of support |
|---|---|---|---|---|---|
| | | | Yes | No | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . G | | | | | 0. |

14 ☐ An organization organized and operated to test for public safety. Section 509(a)(4). (See instructions.)

BAA                                                      Schedule A (Form 990 or 990-EZ) 2007

Schedule A (Form 990 or 990-EZ) 2007   WYCKOFF HEIGHTS MEDICAL CENTER    11-1631837    Page 4

**Part IV-A Support Schedule** (Complete only if you checked a box on line 10, 11, or 12.) *Use cash method of accounting.*

Note: You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.

| Calendar year (or fiscal year beginning in) ........................... G | (a) 2006 | (b) 2005 | (c) 2004 | (d) 2003 | (e) Total |
|---|---|---|---|---|---|
| 15 Gifts, grants, and contributions received. (Do not include unusual grants. See line 28.) .... | N/A | | | | |
| 16 Membership fees received...... | | | | | |
| 17 Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc, purpose ............. | | | | | |
| 18 Gross income from interest, dividends, amts rec'd from payments on securities loans (sec. 512(a)(5)), rents, royalties, income from similar sources, and unrelated business taxable income (less sec. 511 taxes) from businesses acquired by the organization after June 30, 1975... | | | | | |
| 19 Net income from unrelated business activities not included in line 18....... | | | | | |
| 20 Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf.................. | | | | | |
| 21 The value of services or facilities furnished to the organization by a governmental unit without charge. Do not include the value of services or facilities generally furnished to the public without charge...... | | | | | |
| 22 Other income. Attach a schedule. Do not include gain or (loss) from sale of capital assets ................. | | | | | |
| 23 Total of lines 15 through 22..... | | | | | |
| 24 Line 23 minus line 17........ | | | | | |
| 25 Enter 1% of line 23 ........... | | | | | |

| | | | |
|---|---|---|---|
| 26 Organizations described on lines 10 or 11:      a Enter 2% of amount in column (e), line 24 ....... N/A.. G | | 26a | |
| b Prepare a list for your records to show the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 2003 through 2006 exceeded the amount shown in line 26a. Do not file this list with your return. Enter the total of all these excess amounts ...................................................................... G | | 26b | |
| c Total support for section 509(a)(1) test: Enter line 24, column (e) ......................................... G | | 26c | |
| d Add: Amounts from column (e) for lines:      18 _____      19 _____      22 _____      26b _____ ... G | | 26d | |
| e Public support (line 26c minus line 26d total) ............................................................ G | | 26e | |
| f Public support percentage (line 26e (numerator) divided by line 26c (denominator)) .......................... G | | 26f | % |

27 Organizations described on line 12:    N/A

a For amounts included in lines 15, 16, and 17 that were received from a 'disqualified person,' prepare a list for your records to show the name of, and total amounts received in each year from, each 'disqualified person.' Do not file this list with your return. Enter the sum of such amounts for each year:

(2006) _____ (2005) _____ (2004) _____ (2003) _____

b For any amount included in line 17 that was received from each person (other than 'disqualified persons'), prepare a list for your records to show the name of, and amount received for each year, that was more than the larger of (1) the amount on line 25 for the year or (2) $5,000. (Include in the list organizations described in lines 5 through 11b, as well as individuals.) Do not file this list with your return. After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year:

(2006) _____ (2005) _____ (2004) _____ (2003) _____

| | | | |
|---|---|---|---|
| c Add: Amounts from column (e) for lines:      15 _____      16 _____      17 _____      20 _____      21 _____ | | 27c | |
| d Add: Line 27a total .....      and line 27b total ............ | | 27d | |
| e Public support (line 27c total minus line 27d total)................................................. G | | 27e | |
| f Total support for section 509(a)(2) test: Enter amount from line 23, column (e)....  G  27f | | | |
| g Public support percentage (line 27e (numerator) divided by line 27f (denominator)).................. G | | 27g | % |
| h Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) ........... G | | 27h | % |

28 Unusual Grants: For an organization described in line 10, 11, or 12 that received any unusual grants during 2003 through 2006, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant. Do not file this list with your return. Do not include these grants in line 15.    N/A

Schedule A (Form 990 or 990-EZ) 2007  WYCKOFF HEIGHTS MEDICAL CENTER      11-1631837      Page 5

**Part V** Private School Questionnaire (See instructions.)
(To be completed ONLY by schools that checked the box on line 6 in Part IV)                    N/A

| | | Yes | No |
|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body?............................................... | 29 | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships?..................................................... | 30 | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves?....................................... | 31 | | |

If 'Yes,' please describe; if 'No,' please explain. (If you need more space, attach a separate statement.)

-------------------------------------------------------------------------
-------------------------------------------------------------------------
-------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 32 | Does the organization maintain the following: | | | |
| a | Records indicating the racial composition of the student body, faculty, and administrative staff?........................ | 32a | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis?.................................................. | 32b | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships?.......................... | 32c | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions?.............................. | 32d | | |

If you answered 'No' to any of the above, please explain. (If you need more space, attach a separate statement.)

-------------------------------------------------------------------------
-------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 33 | Does the organization discriminate by race in any way with respect to: | | | |
| a | Students' rights or privileges?........................................................ | 33a | | |
| b | Admissions policies?.................................................................. | 33b | | |
| c | Employment of faculty or administrative staff?....................................... | 33c | | |
| d | Scholarships or other financial assistance?.......................................... | 33d | | |
| e | Educational policies?................................................................. | 33e | | |
| f | Use of facilities?..................................................................... | 33f | | |
| g | Athletic programs?.................................................................... | 33g | | |
| h | Other extracurricular activities?..................................................... | 33h | | |

If you answered 'Yes' to any of the above, please explain. (If you need more space, attach a separate statement.)

-------------------------------------------------------------------------
-------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 34a | Does the organization receive any financial aid or assistance from a governmental agency?.......................... | 34a | | |
| b | Has the organization's right to such aid ever been revoked or suspended?................................. | 34b | | |

If you answered 'Yes' to either 34a or b, please explain using an attached statement.

| | | | | |
|---|---|---|---|---|
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4.01 through 4.05 of Rev Proc 75-50, 1975-2 C.B. 587, covering racial nondiscrimination? If 'No,' attach an explanation................................... | 35 | | |

BAA                    TEEA0404L  12/27/07                    Schedule A (Form 990 or 990-EZ) 2007

Schedule A (Form 990 or 990-EZ) 2007   WYCKOFF HEIGHTS MEDICAL CENTER   11-1631837   Page 6

## Part VI-A  Lobbying Expenditures by Electing Public Charities (See instructions.)
(To be completed ONLY by an eligible organization that filed Form 5768)

Check G **a** ☐ if the organization belongs to an affiliated group.   Check G **b** ☐ if you checked 'a' and 'limited control' provisions apply.

| Limits on Lobbying Expenditures<br>(The term 'expenditures' means amounts paid or incurred.) | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for all electing<br>organizations |
|---|---|---|---|
| 36  Total lobbying expenditures to influence public opinion (grassroots lobbying)......... | 36 | | |
| 37  Total lobbying expenditures to influence a legislative body (direct lobbying).......... | 37 | | |
| 38  Total lobbying expenditures (add lines 36 and 37).............................. | 38 | 0. | 0. |
| 39  Other exempt purpose expenditures.......................................... | 39 | | |
| 40  Total exempt purpose expenditures (add lines 38 and 39)........................ | 40 | 0. | 0. |
| 41  Lobbying nontaxable amount. Enter the amount from the following table '<br>If the amount on line 40 is '          The lobbying nontaxable amount is '<br>Not over $500,000.....................  20% of the amount on line 40....<br>Over $500,000 but not over $1,000,000.........  $100,000 plus 15% of the excess over $500,000<br>Over $1,000,000 but not over $1,500,000........  $175,000 plus 10% of the excess over $1,000,000<br>Over $1,500,000 but not over $17,000,000........  $225,000 plus 5% of the excess over $1,500,000<br>Over $17,000,000.....................  $1,000,000............ | 41 | | |
| 42  Grassroots nontaxable amount (enter 25% of line 41). | 42 | 0. | 0. |
| 43  Subtract line 42 from line 36. Enter -0- if line 42 is more than line 36........... | 43 | 0. | 0. |
| 44  Subtract line 41 from line 38. Enter -0- if line 41 is more than line 38............. | 44 | 0. | 0. |
| Caution: If there is an amount on either line 43 or line 44, you must file Form 4720. | | | |

### 4-Year Averaging Period Under Section 501(h)
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the instructions for lines 45 through 50.)

| | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| Calendar year<br>(or fiscal year<br>beginning in) G | (a)<br>2007 | (b)<br>2006 | (c)<br>2005 | (d)<br>2004 | (e)<br>Total |
| 45  Lobbying nontaxable amount............. | | | | | 0. |
| 46  Lobbying ceiling amount (150% of line 45(e))...... | | | | | 0. |
| 47  Total lobbying expenditures.......... | | | | | 0. |
| 48  Grassroots non-taxable amount....... | | | | | 0. |
| 49  Grassroots ceiling amount (150% of line 48(e))...... | | | | | 0. |
| 50  Grassroots lobbying expenditures........ | | | | | 0. |

## Part VI-B  Lobbying Activity by Nonelecting Public Charities
(For reporting only by organizations that did not complete Part VI-A) (See instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | Yes | No | Amount |
|---|---|---|---|
| a Volunteers............. | | X | |
| b Paid staff or management (Include compensation in expenses reported on lines c through h.).......... | | X | |
| c Media advertisements................ | | X | |
| d Mailings to members, legislators, or the public................ | | X | |
| e Publications, or published or broadcast statements................ | | X | |
| f Grants to other organizations for lobbying purposes............... | X | | 35,474. |
| g Direct contact with legislators, their staffs, government officials, or a legislative body................ | | X | |
| h Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means.............. | | X | |
| i Total lobbying expenditures (add lines c through h.)............... | | | 35,474. |
| If 'Yes' to any of the above, also attach a statement giving a detailed description of the lobbying activities. SEE STATEMENT 14 | | | |

BAA                                                Schedule A (Form 990 or 990-EZ) 2007

Schedule A (Form 990 or 990-EZ) 2007   WYCKOFF HEIGHTS MEDICAL CENTER   11-1631837   Page 7

## Part VII  Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See instructions)

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | Yes | No |
|---|---|---|---|
| **a** Transfers from the reporting organization to a noncharitable exempt organization of: | | | |
| (i) Cash | 51 a (i) | | X |
| (ii) Other assets | a (ii) | | X |
| **b** Other transactions: | | | |
| (i) Sales or exchanges of assets with a noncharitable exempt organization | b (i) | | X |
| (ii) Purchases of assets from a noncharitable exempt organization | b (ii) | | X |
| (iii) Rental of facilities, equipment, or other assets | b (iii) | | X |
| (iv) Reimbursement arrangements | b (iv) | | X |
| (v) Loans or loan guarantees | b (v) | | X |
| (vi) Performance of services or membership or fundraising solicitations | b (vi) | | X |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | c | | X |

**d** If the answer to any of the above is 'Yes,' complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received:

| (a) Line no. | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ............................... G ☐ Yes ☒ No

**b** If 'Yes,' complete the following schedule:

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

BAA                                                                 Schedule A (Form 990 or 990-EZ) 2007

| Form **8868** (Rev April 2007)  Department of the Treasury Internal Revenue Service | Application for Extension of Time To File an Exempt Organization Return  ▸ File a separate application for each return. | OMB No. 1545-1709 |
|---|---|---|

• If you are filing for an Automatic 3-Month Extension, complete only Part I and check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ [X]

• If you are filing for an Additional (not automatic) 3-Month Extension, complete only Part II (on page 2 of this form).

**Do not complete Part II** unless you have already been granted an automatic 3-month extension on a previously filed Form 8868.

| **Part I** | Automatic 3-Month Extension of Time. Only submit original (no copies needed). |
|---|---|

Section 501(c) corporations required to file Form 990-T and requesting an automatic 6-month extension • check this box and complete Part I only. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ [ ]

All other corporations (including 1120-C filers), partnerships, REMICS, and trusts must use Form 7004 to request an extension of time to file income tax returns.

**Electronic Filing (e-file).** Generally, you can electronically file Form 8868 if you want a 3-month automatic extension of time to file one of the returns noted below (6 months for section 501(c) corporations required to file Form 990-T). However, you cannot file Form 8868 electronically if (1) you want the additional (not automatic) 3-month extension or (2) you file Forms 990-BL, 6069, or 8870, group returns, or a composite or consolidated Form 990-T. Instead, you must submit the fully completed and signed page 2 (Part II) of Form 8868. For more details on the electronic filing of this form, visit www.irs.gov/efile and click on e-file for Charities & Nonprofits.

| Type or print | Name of Exempt Organization  WYCKOFF HEIGHTS MEDICAL CENTER | Employer identification number  11-1631837 |
|---|---|---|
| File by the due date for filing your return. See instructions. | Number, street, and room or suite number. If a P.O. box, see instructions.  374 STOCKHOLM STREET | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions.  BROOKLYN, NY 11237 | |

Check type of return to be filed (file a separate application for each return):

| | | |
|---|---|---|
| [X] Form 990 | [ ] Form 990-T (corporation) | [ ] Form 4720 |
| [ ] Form 990-BL | [ ] Form 990-T (section 401(a) or 408(a) trust) | [ ] Form 5227 |
| [ ] Form 990-EZ | [ ] Form 990-T (trust other than above) | [ ] Form 6069 |
| [ ] Form 990-PF | [ ] Form 1041-A | [ ] Form 8870 |

• The books are in the care of ▸ MR. WAH-CHUNG HSU _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

   Telephone No. ▸ 718-963-7330 _ _ _ _ _ _ _ FAX No. ▸ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

• If the organization does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ [ ]

• If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _ _ _ _ _ . If this is for the whole group, check this box . ▸ [ ] . If it is for part of the group, check this box . . ▸ [ ] and attach a list with the names and EINs of all members the extension will cover.

1  I request an automatic 3-month (6 months for a section 501(c) corporation required to file Form 990-T) extension of time
    until _ 8/15 _ _ _ , 20 _08_ , to file the exempt organization return for the organization named above.
    The extension is for the organization's return for:
    ▸ [X] calendar year 20 _07_ or
    ▸ [ ] tax year beginning _ _ _ _ _ _ _ _ , 20 _ _ _ , and ending _ _ _ _ _ _ _ _ , 20 _ _ _ .

2  If this tax year is for less than 12 months, check reason:  [ ] Initial return  [ ] Final return  [ ] Change in accounting period

| | | |
|---|---|---|
| 3a If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3a | $ 0. |
| b If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3b | $ 0. |
| c Balance Due. Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3c | $ 0. |

**Caution.** If you are going to make an electronic fund withdrawal with this Form 8868, see Form 8453-EO and Form 8879-EO for payment instructions.

BAA For Privacy Act and Paperwork Reduction Act Notice, see instructions.           Form **8868** (Rev 4-2007)

Form 8868 (Rev 4-2007) Page 2

? If you are filing for an Additional (not automatic) 3-Month Extension, complete only Part II and check this box ...................... G [X]

Note. Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868.

? If you are filing for an Automatic 3-Month Extension, complete only Part I (on page 1).

**Part II** Additional (not automatic) 3-Month Extension of Time. You must file original and one copy.

| Type or print | Name of Exempt Organization | Employer identification number |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |
| File by the extended due date for filing the return. See instructions. | Number, street, and room or suite number. If a P.O. box, see instructions. | For IRS use only |
| | 374 STOCKHOLM STREET | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | BROOKLYN, NY 11237 | |

Check type of return to be filed (File a separate application for each return):

[X] Form 990    [ ] Form 990-PF    [ ] Form 1041-A    [ ] Form 6069

[ ] Form 990-BL    [ ] Form 990-T (section 401(a) or 408(a) trust)    [ ] Form 4720    [ ] Form 8870

[ ] Form 990-EZ    [ ] Form 990-T (trust other than above)    [ ] Form 5227

STOP! Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868.

? The books are in care of G MR. WAH-CHUNG HSU

Telephone No. G 718-963-7330      FAX No. G

? If the organization does not have an office or place of business in the United States, check this box .............................. G [ ]

? If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN).... _____ . If this is for the whole group, check this box ... G [ ] . If it is for part of the group, check this box G [ ] and attach a list with the names and EINs of all members the extension is for.

4   I request an additional 3-month extension of time until 11/17____, 20 08.

5   For calendar year 2007 , or other tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .

6   If this tax year is for less than 12 months, check reason: [ ] Initial return    [ ] Final return    [ ] Change in accounting period

7   State in detail why you need the extension ... DUE TO UNFORESEEN DELAYS, THE INFORMATION NECESSARY TO PREPARE A COMPLETE AND ACCURATE RETURN WILL NOT BE AVAILABLE ON OR BEFORE THE DUE DATE.

| | | |
|---|---|---|
| 8a If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions ........................................ | 8a | $ |
| b If this application is for Form 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit and any amount paid previously with Form 8868 ........................................ | 8b | $ |
| c Balance Due. Subtract line 8b from line 8a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instrs..... | 8c | $ |

### Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form.

Signature G _____ Title G VICE PRESIDENT & CFO _____ Date G _____

### Notice to Applicant. (To be Completed by the IRS)

[ ]   We have approved this application. Please attach this form to the organization's return.

[ ]   We have not approved this application. However, we have granted a 10-day grace period from the later of the date shown below or the due date of the organization's return (including any prior extensions). This grace period is considered to be a valid extension of time for elections otherwise required to be made on a timely filed return. Please attach this form to the organization's return.

[ ]   We have not approved this application. After considering the reasons stated in item 7, we cannot grant your request for an extension of time to file. We are not granting a 10-day grace period.

[ ]   We cannot consider this application because it was filed after the extended due date of the return for which an extension was requested.

[ ]   Other _____

          By: _____

| Director | | Date |
|---|---|---|

Alternate Mailing Address. Enter the address if you want the copy of this application for an additional 3-month extension returned to an address different than the one entered above.

| Type or print | Name |
|---|---|
| | CHARLES A. BARRAGATO & CO. CPAS |
| | Number and street (include suite, room, or apartment number) or a P.O. box number |
| | 950 THIRD AVENUE |
| | City or town, province or state, and country (including postal or ZIP code) |
| | NEW YORK, NY 10022-2705 |

BAA        FIFZ0502L 05/01/07        Form 8868 (Rev 4-2007)

| 2007 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

**STATEMENT 1**
**FORM 990, PART II, LINE 43**
**OTHER EXPENSES**

| | (A) TOTAL | (B) PROGRAM SERVICES | (C) MANAGEMENT & GENERAL | (D) FUNDRAISING |
|---|---|---|---|---|
| ADVERTISING / RECRUITMENT | 285,139. | 243,369. | 41,770. | |
| AGENCY FEES | 15,742. | 13,436. | 2,306. | |
| AMBULATORY SERVICES | 3,001. | 2,561. | 440. | |
| BANK FEES | 86,661. | 73,966. | 12,695. | |
| COLLECTION FEES | 710,618. | 606,521. | 104,097. | |
| CONTRACT LABOR | 2,554,423. | 2,180,230. | 374,193. | |
| DUES & SUBSCRIPTIONS | 303,995. | 259,463. | 44,532. | |
| EDUCATION | 29,962. | 25,573. | 4,389. | |
| INSURANCE | 8,573,168. | 7,317,299. | 1,255,869. | |
| LICENSES AND PERMITS | 345,281. | 294,701. | 50,580. | |
| MANAGMENT CONSULTING FEES | 1,694,558. | 1,446,325. | 248,233. | |
| MEDICAL & PHARMECEUTICAL  SUPP | 24,073,093. | 20,546,667. | 3,526,426. | |
| NURSING/PHYSICIAN FEES | 35,531,111. | 30,326,219. | 5,204,892. | |
| OTHER GENERAL EXPENSES | 14,248,439. | 12,161,209. | 2,087,230. | |
| OTHER MISCELLANEOUS COSTS | 1,015,704. | 866,915. | 148,789. | |
| OTHER PROFESSIONAL FEES | 3,548,485. | 3,028,673. | 519,812. | |
| OTHER SERVICE CONTRACTS | 341,954. | 291,862. | 50,092. | |
| OUTSIDE LAB SERVICES | 555,557. | 474,174. | 81,383. | |
| PATIENT TRANSPORTATION | 88,096. | 75,191. | 12,905. | |
| PROVISION FOR BAD DEBTS | 28,234,469. | 28,234,469. | | |
| PURCHASED SERVICES | 37,491. | 31,999. | 5,492. | |
| RECRUITMENT EXPENSE | 82,988. | 70,831. | 12,157. | |
| RENTAL EXPENSE | 688,774. | 587,877. | 100,897. | |
| TEMPORARY HELP | 2,849,374. | 2,431,974. | 417,400. | |
| TYPING/TRANSCRIPT/DATA PROCESS | 14,989. | 12,793. | 2,196. | |
| UTILITIES | 5,614,038. | 4,791,647. | 822,391. | |
| VEHICLE FUEL | 21,037. | 17,955. | 3,082. | |
| TOTAL | $ 131548147. | $ 116413899. | $15,134,248. | $ 0. |

**STATEMENT 2**
**FORM 990, PART IV, LINE 54A**
**INVESTMENTS - PUBLICLY TRADED SECURITIES**

| OTHER PUBLICLY TRADED SECURITIES | VALUATION METHOD | AMOUNT |
|---|---|---|
| MARKETABLE SECURITIES | MARKET VALUE | $   130,020. |
| | TOTAL $ | 130,020. |
| PUBLICLY TRADED SECURITIES | $ | 130,020. |

| 2007 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

**STATEMENT 3**
FORM 990, PART IV, LINE 57
LAND, BUILDINGS, AND EQUIPMENT

| CATEGORY | BASIS | ACCUM. DEPREC. | BOOK VALUE |
|---|---|---|---|
| MACHINERY AND EQUIPMENT | $  151517852. | $  117136989. | $ 34,380,863. |
| BUILDINGS | 91,133,472. | 51,750,555. | 39,382,917. |
| IMPROVEMENTS | 1,706,176. | 1,005,165. | 701,011. |
| LAND | 6,075,373. | | 6,075,373. |
| MISCELLANEOUS | 3,232,551. | 0. | 3,232,551. |
| TOTAL | $  253665424. | $  169892709. | $ 83,772,715. |

**STATEMENT 4**
FORM 990, PART IV, LINE 58
OTHER ASSETS

| | |
|---|---|
| ASSETS LIMITED AS TO USE............................................................................ | $  20,809,522. |
| DEFERRED FINANCING FEES............................................................................ | 651,319. |
| DUE FROM THIRD-PARTY PAYORS...................................................................... | 11,543,633. |
| OTHER LONG TERM ASSET.............................................................................. | 125,000. |
| OTHER NET RECEIVABLES.............................................................................. | 1,517,713. |
| TOTAL | $  34,647,187. |

**STATEMENT 5**
FORM 990, PART IV, LINE 64A
TAX-EXEMPT BOND LIABILITIES

| | | BALANCE DUE |
|---|---|---|
| THIRD PARTY INFORMATION: | DORMITORY AUTHORITY OF NYS | |
| ISSUE DATE: | 1/01/1998 | |
| OUTSTANDING ISSUE AMOUNT: | | $ 110,065,000. |
| MORTGAGE INFORMATION: | | |
| MORTG. MATURITY DATE: | VARIOUS | |
| INTEREST RATE: | 5.10 | |
| | TOTAL | $ 110,065,000. |

**STATEMENT 6**
FORM 990, PART IV, LINE 64B
MORTGAGES AND OTHER NOTES PAYABLE

OTHER NOTES PAYABLE

| | | |
|---|---|---|
| LENDER'S NAME: | CAPITAL LEASE OBLIGATIONS | |
| BALANCE DUE: | | $   4,757,959. |
| LENDER'S NAME: | OTHER NOTES PAYABLE | |
| BALANCE DUE: | | $   2,701,409. |

| 2007 | FEDERAL STATEMENTS | PAGE 3 |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

**STATEMENT 6 (CONTINUED)**
**FORM 990, PART IV, LINE 64B**
**MORTGAGES AND OTHER NOTES PAYABLE**

OTHER NOTES PAYABLE

| LENDER'S NAME: | DORMITORY AUTHORITY OF NYS | |
|---|---|---|
| BALANCE DUE: | | $ 813,333. |
| | TOTAL | $ 8,272,701. |

**STATEMENT 7**
**FORM 990, PART IV, LINE 65**
**OTHER LIABILITIES**

| | |
|---|---|
| ACCRUED INTEREST PAYABLE........................................................ | $ 2,150,662. |
| ACCRUED PENSION PAYABLE......................................................... | 2,317,967. |
| ACCRUED SALARIES AND RELATED WITHHOLDING................................... | 12,481,584. |
| DUE TO RELATED ORGANIZATIONS.................................................. | 7,769,137. |
| DUE TO THIRD PARTY PAYORS....................................................... | 22,574,573. |
| ESTIMATED PROFESSIONAL LIABILITIES............................................ | 21,967,342. |
| TOTAL | $ 69,261,265. |

**STATEMENT 8**
**FORM 990, PART V-A**
**LIST OF OFFICERS, DIRECTORS, TRUSTEES, AND KEY EMPLOYEES**

| NAME AND ADDRESS | TITLE AND AVERAGE HOURS PER WEEK DEVOTED | COMPEN- SATION | CONTRI- BUTION TO EBP & DC | EXPENSE ACCOUNT/ OTHER |
|---|---|---|---|---|
| COOK, JOHN H. JR., ESQ. 20 EASTVIEW RD NEW FAIRFIELD, CT 06812 | TRUSTEE 1.00 | $ 0. | $ 0. | $ 0. |
| D'ALESSANDRO, VITO J. MD 107 HAYES ST. GARDEN CITY, NY 11530 | TRUSTEE 1.00 | 0. | 0. | 0. |
| FIGUEROA, ADAM 264 WYCKOFF AVE. BROOKLYN, NY 11237 | TRUSTEE 1.00 | 0. | 0. | 0. |
| MODICA, EDMONDO, MD 374 STOCKHOLM ST BROOKLYN, NY 11237 | TRUSTEE 1.00 | 0. | 0. | 0. |
| RODRIGUEZ, GLADYS 138 GEORGE ST. BROOKLYN, NY 11237 | TRUSTEE 1.00 | 0. | 0. | 0. |

| 2007 | FEDERAL STATEMENTS | PAGE 4 |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

STATEMENT 8 (CONTINUED)
FORM 990, PART V-A
LIST OF OFFICERS, DIRECTORS, TRUSTEES, AND KEY EMPLOYEES

| NAME AND ADDRESS | TITLE AND AVERAGE HOURS PER WEEK DEVOTED | COMPEN-SATION | CONTRI-BUTION TO EBP & DC | EXPENSE ACCOUNT/ OTHER |
|---|---|---|---|---|
| RUCIGAY, EMIL, J. ESQ<br>69-03 FRESH POND ROAD<br>RIDGEWOOD, NY 11385 | CHAIRMAN<br>1.00 | $ 0. | $ 0. | $ 0. |
| WAH-CHUNG HSU<br>374 STOCKHOLM ST<br>BROOKLYN, NY 11237 | TREASURER & CFO<br>35.00 | 350,000. | 15,002. | 0. |
| GIO, DOMINICK, J<br>374 STOCKHOLM ST<br>BROOKLYN, NY 11237 | PRESIDENT & CEO<br>35.00 | 0. | 0. | 0. |
| MCDONALD, HAROLD E.<br>374 STOCKHOLM ST<br>BROOKLYN, NY 11237 | SENIOR VP & COO<br>35.00 | 423,787. | 12,667. | 0. |
| RAO, A.C., MD<br>374 STOCKHOLM ST<br>BROOKLYN, NY 11237 | SNR VP - CMO<br>35.00 | 305,500. | 20,500. | 0. |
| TOWNS, EDOLPHUS (CONGRESSMAN)<br>1670 FULTON ST.<br>BROOKLYN, NY 11213 | TRUSTEE<br>1.00 | 0. | 0. | 0. |
| ARCURI, VINCENT<br>69-27 67TH ST.<br>GLENDALE, NY 11385 | TRUSTEE<br>1.00 | 0. | 0. | 0. |
| HALLER, FRED T.III, ESQ.<br>62-18 MYRTLE AVE.<br>GLENDALE, NY 11385 | TRUSTEE<br>1.00 | 0. | 0. | 0. |
| BERGER, LARRY<br>525 E. 68TH ST.<br>NEW YORK, NY 10021 | TRUSTEE<br>1.00 | 0. | 0. | 0. |
| CARILLO, EMILIO, MD<br>333E 38TH ST.<br>NEW YORK, NY 10016 | TRUSTEE<br>1.00 | 0. | 0. | 0. |
| COOK, VICTORIA, ESQ.<br>410 NEW YORK AVE.<br>HUNTINGTON, NY 11743 | TRUSTEE<br>1.00 | 0. | 0. | 0. |
| HOCHBERG, HERMAN<br>150 E. 69YH ST.<br>NEW YORK, NY 10021 | TRUSTEE<br>1.00 | 0. | 0. | 0. |

| 2007 | FEDERAL STATEMENTS | PAGE 5 |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

STATEMENT 8 (CONTINUED)
FORM 990, PART V-A
LIST OF OFFICERS, DIRECTORS, TRUSTEES, AND KEY EMPLOYEES

| NAME AND ADDRESS | TITLE AND AVERAGE HOURS PER WEEK DEVOTED | COMPEN- SATION | CONTRI- BUTION TO EBP & DC | EXPENSE ACCOUNT/ OTHER |
|---|---|---|---|---|
| BOISSELLE, ANDREW 369 PALMETTO ST. BROOKLYN, NY 11237 | TRUSTEE 1.00 | $ 0. | $ 0. | $ 0. |
| RUCIGAY, JOHN D., ESQ. 69-03 FRESH POND RD. RIDGEWOOD, NY 11385 | TRUSTEE 1.00 | 0. | 0. | 0. |
| | TOTAL | $ 1,079,287. | $ 48,169. | $ 0. |

STATEMENT 9
FORM 990, PART VI, LINE 80B
RELATED ORGANIZATIONS

| NAME OF ORGANIZATION | EXEMPT | NONEXEMPT |
|---|---|---|
| BROOKLYN QUEENS HEALH CARE | X | |
| CARITAS HEALTH CARE, INC. | X | |
| PREFERRED HEALTH VENTURES PHARMACY | | X |
| PREFERRED HEALTH VENTURES PLACEMENT | | X |
| PREFERRED HEALTH VENTURES PROPERTIES | | X |
| STOCKHOLM OBSTETRICS & GYNECOLOGICAL SER | X | |
| WYCKOFF ANESTHESIA MEDICAL SERVICES, PC | X | |
| WYCKOFF EMERGENCY MEDICINE SERVICES PC | | X |
| WYCKOFF FAMILY MEDICAL SERVICES PC | | X |
| WYCKOFF HEIGHTS DENTAL SERVICES, PC | X | |
| WYCKOFF HEIGHTS MEDICAL CNTR FOUNDATION | X | |
| WYCKOFF IMAGING SERVICES, PC | | X |
| WYCKOFF MEDICAL SERVICES, PC | X | |
| WYCKOFF NEONATAL SERVICES, PC | X | |
| WYCKOFF ORTHOPEDIC, PC | X | |
| WYCKOFF PRACTICE MANAGEMENT CORP. | | X |

| 2007 | FEDERAL STATEMENTS | PAGE 6 |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

STATEMENT 10
FORM 990, PART VII, LINE 103
OTHER REVENUE

| OTHER REVENUE | (A) BUSI-NESS CODE | (B) UNRELATED BUSINESS AMOUNT | (C) EXCLU-SION CODE | (D) EXCLUDED AMOUNT | (E) RELATED OR EXEMPT FUNCTION |
|---|---|---|---|---|---|
| BIOTERRORISM DRILL FUND | | | 3 | $   10,000. | |
| CONTINUING MEDICAL ED. | | | 3 | 17,800. | |
| LAB REVENUES | 621500 | $ 1,309,064. | 8 | | |
| MEDICAL ABSTRACT FEES | | | 3 | 24,830. | |
| MEDICAL TRANSPORTATION | | | 3 | 9,336. | |
| MISCELLANEOUS | | | | 145,028. | |
| NUTRITION | | | | | $    212,468. |
| PHYSICIAN BILLINGS | | | | | 14,951,429. |
| REAL ESTATE TAX REFUND | | | 1 | 81,793. | |
| REBATE AND REFUND | | | 1 | 422,413. | |
| REFUND OF CIR BENEFIT ESC | | | 3 | 475,826. | |
| RESIDENT TRAINING | | | | | 5,941,545. |
| SECURITY SYSTEM FUNDING | | | 1 | 260,092. | |
| VHA, INC. | | | 1 | 69,859. | |
| TOTAL | | $ 1,309,064. | | $ 1,516,977. | $ 21,105,442. |

STATEMENT 11
FORM 990, PART VIII
RELATIONSHIP OF ACTIVITIES TO THE ACCOMPLISHMENT OF EXEMPT PURPOSES

| LINE # | EXPLANATION OF ACTIVITIES |
|---|---|
| 93A | NET PATIENT SERVICE REVENUE DERIVES FROM THE PROVISION OF MEDICAL SERVICES TO THE COMMUNITY. PATIENT PAYMENTS ARE EXEMPT FUNCTION INCOME. |
| 103B | THESE ARE ANCILLARY FEES RECEIVED FOR PROVIDING HEALTH CARE SERVICES WHICH IS AN EXEMPT FUNCTION OF THE MEDICAL CENTER. |
| 103B | THESE ARE TRAINING FEES RECEIVED FOR PROVIDING HEALTH CARE SERVICES, WHICH IS AN EXEMPT FUNCTION OF THE MEDICAL CENTER. |

STATEMENT 12
FORM 990, PART IX
INFORMATION REGARDING TAXABLE SUBSIDIARIES

| NAME, ADDRESS AND EIN OF CORPORATION, PARTNERSHIP, OR DISREGARDED ENTITY | % OF OWNER INT. | NATURE OF ACTIVITIES | TOTAL INCOME | END OF YEAR ASSETS |
|---|---|---|---|---|
| PHV PHARMACY, INC. 374 STOCKHOLM ST. BROOKLYN, NY 11237 11-2974935 | 100.00% | INACTIVE | 0. | 0. |
| PREFERRED HEALTH PLACEMENT 374 STOCKHOLM ST. BROOKLYN, NY 11237 | 100.00% | INACTIVE | 0. | 0. |

| 2007 | FEDERAL STATEMENTS | PAGE 7 |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

STATEMENT 12 (CONTINUED)
FORM 990, PART IX
INFORMATION REGARDING TAXABLE SUBSIDIARIES

| NAME, ADDRESS AND EIN OF CORPORATION, PARTNERSHIP, OR DISREGARDED ENTITY | % OF OWNER INT. | NATURE OF ACTIVITIES | TOTAL INCOME | END OF YEAR ASSETS |
|---|---|---|---|---|
| 11-2973953 | | | | |
| PREFERRED HEALTH PROPERTIES 374 STOCKHOLM ST. BROOKLYN, NY 11237 11-2974963 | 100.00% | INACTIVE | 0. | 0. |

STATEMENT 13
SCHEDULE A, PART I
COMPENSATION OF FIVE HIGHEST PAID EMPLOYEES

| NAME AND ADDRESS | TITLE & AVERAGE HOURS WORKED | COMPEN-SATION | CONTRIBUT. EBP & DC | EXPENSE ACCOUNT |
|---|---|---|---|---|
| ZARGHAMI, FARAMARZ 374 STOCKHOLM ST. BROOKLYN, NY 11237 | PHYSICIAN 35.00 | 249,999. | 20,500. | 0. |
| ERACHSHAW, PERCY A 374 STOCKHOLM ST. BROOKLYN, NY 11237 | ASSOC. DIRECTOR 35.00 | 311,367. | 15,002. | 0. |
| BILENKO, ARKADY 374 STOCKHOLM ST. BROOKLYN, NY 11237 | DIRECTOR 35.00 | 289,999. | 15,500. | 0. |
| ZENETOS, PANAGIOTIS 374 STOCKHOLM ST. BROOKLYN, NY 11237 | DIRECTOR 35.00 | 230,000. | 11,539. | 0. |
| MIR, MOHAMMAD A 374 STOCKHOLM ST. BROOKLYN, NY 11237 | ASSOC. DIRECTOR 35.00 | 220,000. | 20,500. | 0. |
| | TOTAL | $1,301,365. | $ 83,041. | $ 0. |

STATEMENT 14
SCHEDULE A, PART VI-B, LINE I
DESCRIPTIONS OF THE LOBBYING ACTIVITIES

WYCKOFF HEIGHTS MEDICAL CENTER PAYS DUES TO THE GREATER NEW YORK HOSPITAL ASSOCIATION (GNYHA) AND THE HEALTHCARE ASSOCIATION OF NEW YORK STATE (HANYS). IN ACCORDANCE WITH CODE SECTION 6033 (E) OF THE INTERNAL REVENUE CODE, AND AS REPORTED BY GNYHA AND HANYS, A PORTION OF THESE DUES ARE ATTRIBUTABLE TO LOBBYING ACTIVITIES. THE LOBBYING ACTIVITIES APPLICABLE TO 2007 GNYHA AND HANYS ANNUAL DUES WAS $22,937 AND $12,537 RESPECTIVELY.

| Form CHAR500 | Annual Filing for Charitable Organizations<br>New York State Department of Law (Office of the Attorney General)<br>Charities Bureau - Registration Section<br>120 Broadway<br>New York, NY 10271<br>www.oag.state.ny.us/charities/charities.html | 2007 |
|---|---|---|
| This form used for Article 7-A, EPTL and dual filers (replaces forms CHAR 497, CHAR 010 and CHAR 006) | | Open to Public Inspection |

## 1. General Information

**a.** For the fiscal year beginning (mm/dd/yyyy) **1/01 / 2007** and ending (mm/dd/yyyy) **12/31/2007**

**b.** Check if applicable for NYS:
___ Address change
___ Name change
___ Initial filing
___ Final filing
___ Amended filing
___ NY registration pending

**c.** Name of organization

**WYCKOFF HEIGHTS MEDICAL CENTER**

Number and street (or P.O. box if mail is not delivered to street address)     Room/suite

**374 STOCKHOLM STREET**

City or town, state or country and zip + 4

**BROOKLYN, NY 11237**

**d.** Fed. employer ID no. (EIN) (##-#######)
**11-1631837**
**e.** NY State registration no. (##-##-##)
**10-70-10**
**f.** Telephone number
**(718) 963-7330**
**g.** Email

## 2. Certification - Two Signatures Required

We certify under penalties of perjury that we reviewed this report, including all attachments, and to the best of our knowledge and belief, they are true, correct and complete in accordance with the laws of the State of New York applicable to this report.

**a.** President or Authorized Officer/Trustee — A

| Signature | Printed Name | Title | Date |
|---|---|---|---|
| | WAH-CHUNG HSU | VICE PRESIDENT & CF | |

**b.** Chief Financial Officer or Treasurer — A

| Signature | Printed Name | Title | Date |
|---|---|---|---|
| | WAH-CHUNG HSU | CFO | |

## 3. Annual Report Exemption Information

**a.** Article 7-A annual report exemption (Article 7-A registrants and dual registrants)

Check O ___ if total contributions from NY State (including residents, foundations, corporations, government agencies, etc.) did not exceed $25,000 and the organization did not use the services of a professional fund raiser (PFR) or fund raising counsel (FRC) to solicit contributions during this fiscal year.

NOTE: An organization may also check the box to claim this exemption if no PFR or FRC was used and either: 1) the organization received an allocation from a federated fund, United Way or incorporated community appeal and contributions from all sources did not exceed $25,000 or 2) it received all or substantially all of its contributions from a single government agency to which it submitted an annual financial report similar to that required by Article 7-A).

**b.** EPTL annual report exemption (EPTL registrants and dual registrants)

Check O ___ if total gross receipts for this fiscal year did not exceed $25,000 and the assets (market value) of the organization did not exceed $25,000 at any time during this fiscal year.

For EPTL or Article 7-A registrants claiming the annual report exemption under the one law under which they are registered and for dual registrants claiming the annual report exemptions under both laws, simply complete part 1 (General Information), part 2 (Certification) and part 3 (Annual Report Exemption Information) above.

*Do not submit a fee, do not complete the following schedules and do not submit any attachments to this form.*

## 4. Article 7-A Schedules

If you did not check the Article 7-A annual report exemption above, complete the following for this fiscal year:

**a.** Did the organization use a professional fund raiser, fund raising counsel or commercial co-venturer for fund raising activity in NY State? . . . . . . . . ___ Yes*  **X** No
   * If "Yes", complete Schedule 4a.

**b.** Did the organization receive government contributions (grants)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **X** Yes*  ___ No
   * If "Yes", complete Schedule 4b.

## 5. Fee Submitted: See last page for summary of fee requirements.

Indicate the filing fee(s) you are submitting along with this form:

| | | |
|---|---|---|
| a. Article 7-A filing fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ **25.** | *Submit only one check or money order for the total fee, payable to "NYS Department of Law"* |
| b. EPTL filing fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ **0.** | |
| c. Total fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ **25.** | |

## 6. Attachments: For organizations that are not claiming annual report exemptions under both laws, see page 4 for required attachments     A

- Mail completed form with *required schedules, fee and attachments* to the address at the top of this page -

IN                                NYVA9812L  12/04/07                                Form CHAR500 (2007)

WYCKOFF HEIGHTS MEDICAL CENTER                                    11-1631837

| Schedule 4b: Government Contributions (Grants) |
|---|
| If you checked the box in question 4.b. on page 1, complete the following schedule for each government contribution (grant). Use additional copies of this page if necessary to list each government contribution (grant) separately. |

| Government Agency Name | | Grant Amount |
|---|---|---|
| US DEPARTMENT OF HEALTH & HUMAN SERVICES | $ | -35,884. |
| NYS DEPARTMENT OF HEALTH | $ | 5,277,318. |
| NYC DEPARTMENT OF HEALTH & MENTAL HYGENIE | $ | 42,200. |
| MEDICAL HEALTH RESEARCH ASSOC. OF NYC, INC. | $ | 71,633. |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Government Contributions (Grants) | $ | 5,355,267. |

NYVA9834L  12/04/07                    Form CHAR500 (2007)

Page 4

WYCKOFF HEIGHTS MEDICAL CENTER                                    11-1631837

5.  Fee Instructions

The filing fee depends on the organization's Registration Type. For details on Registration Type and filing fees, see the Instructions for Form CHAR500.

| Organization's Registration Type | Fee Instructions |
|---|---|
| ? Article 7-A | Calculate the Article 7-A filing fee using the table in part a below. The EPTL filing fee is $0. |
| ? EPTL | Calculate the EPTL filing fee using the table in part b below. the Article 7-A filing fee is $0. |
| ? Dual | Calculate both the Article 7-A and EPTL filing fees using the tables in parts a and b below. Add the Article 7-A and EPTL filing fees together to calculate the total fee. Submit a single check or money order for the total fee. |

a)  Article 7-A filing fee

| Total Support & Revenue | Article 7-A Fee |
|---|---|
| more than $250,000 | $25 |
| up to $250,000 * | $10 |

* Any organization that contracted with or used the services of a professional fund raiser (PFR) of fund raising counsel (FRC) during the reporting period must pay an Article 7-A filing fee of $25, regardless of total support and revenue.

b)  ETPL filing fee

| Net Worth at End of Year | EPTL Fee |
|---|---|
| Less than $50,000 | $25 |
| $50,000 or more, but less than $250,000 | $50 |
| $250,000 or more, but less than $1,000,000 | $100 |
| $1,000,000 or more, but less than $10,000,000 | $250 |
| $10,000,000 or more, but less than $50,000,000 | $750 |
| $50,000,000 or more | $1500 |

6.  Attachments '  Document Attachment Check-List

*Check the boxes for the documents you are attaching.*

For All Filers

Filing Fee

 X  Single check or money order payable to 'NYS Department of Law'

Copies of Internal Revenue Service Forms

 X  IRS Form 990                    ___ IRS Form 990-EZ                    ___ IRS Form 990-PF
 X  Schedule A to IRS Form 990      ___ Schedule A to IRS Form 990-EZ
 ___ Schedule B to IRS Form 990     ___ Schedule B to IRS Form 990-EZ      ___ Schedule B to IRS Form 990-PF
 X  IRS Form 990-T                  ___ IRS Form 990-T                     ___ IRS Form 990-T

Additional Article 7-A Document Attachment Requirment

Independent Accountant's Report

 X  Audit Report (total support & revenue more than $250,000)

 ___ Review Report (total support & revenue $100,001 to $250,000)

 ___ No Accountant's Report Required (total support & revenue not more than $100,000)

| Form **990-T** | **Exempt Organization Business Income Tax Return**<br>(and proxy tax under section 6033(e))<br>For calendar year 2007 or other tax year beginning _____ , 2007,<br>and ending _____<br>G See separate instructions. | | OMB No. 1545-0687 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (77) | | | **2007**<br>Open to Public Inspection for<br>501(c)(3) Organizations Only |

| A | ☐ Check box if<br>address changed | Print<br>or<br>Type | WYCKOFF HEIGHTS MEDICAL CENTER<br>374 STOCKHOLM STREET<br>BROOKLYN, NY 11237 | D | Employer identification number<br>(Employees' trust, see<br>instructions for Block D.)<br>**11-1631837** |
|---|---|---|---|---|---|
| B | **Exempt under section**<br>X 501( C )( 3 )<br>☐ 408(e)  ☐ 220(e)<br>☐ 408A  ☐ 530(a)<br>☐ 529(a) | | | E | Unrelated business activity<br>codes (See instructions for<br>Block E.)<br>**621500** |

| C | Book value of all assets at<br>end of year<br>**174,038,649.** | F | Group exemption number (See instructions for Block F.)  G |
|---|---|---|---|
| | | G | Check organization type ..... G X 501(c) corporation   ☐ 501(c) trust   ☐ 401(a) trust   ☐ Other trust |

H   Describe the organization's primary unrelated business activity.
G   **LAB FEES**

I   During the tax year, was the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? .... G  ☐ Yes  X No
If 'Yes,' enter the name and identifying number of the parent corporation. .... G

J   The books are in care of G **MR. WAH-CHUNG HSU**    Telephone number G **718-963-7330**

**Part I   Unrelated Trade or Business Income**

| | | | (A) Income | (B) Expenses | (C) Net |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales. _____ | | | | |
| b | Less returns and allowances. _____   c Balance  G | 1c | | | |
| 2 | Cost of goods sold (Schedule A, line 7) .................. | 2 | | | |
| 3 | Gross profit. Subtract line 2 from line 1c ................ | 3 | | | |
| 4a | Capital gain net income (attach Schedule D) .............. | 4a | | | |
| b | Net gain (loss) (Form 4797, Part II, line 17) (attach Form 4797). .. | 4b | | | |
| c | Capital loss deduction for trusts ....................... | 4c | | | |
| 5 | Income (loss) from partnerships and S corporations<br>(attach statement) .................................. | 5 | | | |
| 6 | Rent income (Schedule C) ............................ | 6 | | | |
| 7 | Unrelated debt-financed income (Schedule E) ........... | 7 | | | |
| 8 | Interest, annuities, royalties, and rents from controlled<br>organizations (Schedule F) ........................... | 8 | | | |
| 9 | Investment income of a section 501(c)(7), (9), or (17) organization (Sch G) .... | 9 | | | |
| 10 | Exploited exempt activity income (Schedule I) ........... | 10 | | | |
| 11 | Advertising income (Schedule J) ...................... | 11 | | | |
| 12 | Other income (See instructions; attach schedule.)<br>_____ SEE STATEMENT 1 | 12 | 1,309,064. | | 1,309,064. |
| 13 | Total. Combine lines 3 through 12. .................... | 13 | 1,309,064. | 0. | 1,309,064. |

**Part II   Deductions Not Taken Elsewhere (See instructions for limitations on deductions.)**
(Except for contributions, deductions must be directly connected with the unrelated business income.)

| 14 | Compensation of officers, directors, and trustees (Schedule K) ................................... | 14 | |
|---|---|---|---|
| 15 | Salaries and wages ................................................................... | 15 | |
| 16 | Repairs and maintenance .............................................................. | 16 | |
| 17 | Bad debts ........................................................................... | 17 | |
| 18 | Interest (attach schedule) ............................................................. | 18 | |
| 19 | Taxes and licenses ................................................................... | 19 | |
| 20 | Charitable contributions (See instructions for limitation rules.) ....... | 20 | |
| 21 | Depreciation (attach Form 4562) ....................... | 21 | | |
| 22 | Less depreciation claimed on Schedule A and elsewhere on return ............. | 22a | | 22b | |
| 23 | Depletion ........................................................................... | 23 | |
| 24 | Contributions to deferred compensation plans ............................................ | 24 | |
| 25 | Employee benefit programs ............................................................ | 25 | |
| 26 | Excess exempt expenses (Schedule I) .................................................... | 26 | |
| 27 | Excess readership costs (Schedule J) .................................................... | 27 | |
| 28 | Other deductions (attach schedule) ............................... SEE STATEMENT 2 | 28 | 1,302,367. |
| 29 | Total deductions. Add lines 14 through 28. ............................................... | 29 | 1,302,367. |
| 30 | Unrelated business taxable income before net operating loss deduction. Subtract line 29 from line 13 .. | 30 | 6,697. |
| 31 | Net operating loss deduction (limited to the amount on line 30) .......... SEE STATEMENT 3 ... | 31 | 5,556. |
| 32 | Unrelated business taxable income before specific deduction. Subtract line 31 from line 30 .......... | 32 | 1,141. |
| 33 | Specific deduction (Generally $1,000, but see line 33 instructions for exceptions) ................ | 33 | 1,000. |
| 34 | Unrelated business taxable income. Subtract line 33 from line 32. If line 33 is greater than line 32, enter<br>the smaller of zero or line 32. ........................................................ | 34 | 141. |

BAA  For Privacy Act and Paperwork Reduction Act Notice, see instructions.   TEEA0205L  07/26/07   Form 990-T (2007)

Form 990-T (2007)   WYCKOFF HEIGHTS MEDICAL CENTER          11-1631837          Page 2

## Part III  Tax Computation

| | | | |
|---|---|---|---|
| 35 | Organizations Taxable as Corporations. See instructions for tax computation. | | |
| | Controlled group members (sections 1561 and 1563) check here. ▸ ☐ . See instructions and: | | |
| | a Enter your share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | | |
| | (1) $ _____  (2) $ _____  (3) $ _____ | | |
| | b Enter organization's share of: (1) Additional 5% tax (not more than $11,750)....... $ _____ | | |
| | (2) Additional 3% tax (not more than $100,000) ................................ $ _____ | | |
| | c Income tax on the amount on line 34 ..................................... ▸ | 35c | 21. |
| 36 | Trusts Taxable at Trust Rates. See instructions for tax computation. Income tax on the amount on line 34 from: ☐ Tax rate schedule or ☐ Schedule D (Form 1041)........... ▸ | 36 | |
| 37 | Proxy tax. See instructions ..................................................... ▸ | 37 | |
| 38 | Alternative minimum tax ...................................................... | 38 | |
| 39 | Total. Add lines 37 and 38 to line 35c or 36, whichever applies ...................... | 39 | 21. |

## Part IV  Tax and Payments

| | | | | |
|---|---|---|---|---|
| 40a | Foreign tax credit (corporations attach Form 1118; trusts attach Form 1116)...... | 40a | | |
| b | Other credits (see instructions)............................................ | 40b | | |
| c | General business credit. Check here and indicate which forms are attached: | | | |
| | ☐ Form 3800  ☐ Form(s) (specify) ▸ _____ | 40c | | |
| d | Credit for prior year minimum tax (attach Form 8801 or 8827)................. | 40d | | |
| e | Total credits. Add lines 40a through 40d .................................. | | 40e | 0. |
| 41 | Subtract line 40e from line 39......................................... | | 41 | 21. |
| 42 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) ................. | | 42 | |
| 43 | Total tax. Add lines 41 and 42................................................ | | 43 | 21. |
| 44a | Payments:  A 2006 overpayment credited to 2007............................ | 44a | 2,691. | |
| b | 2007 estimated tax payments............................................ | 44b | | |
| c | Tax deposited with Form 8868.......................................... | 44c | | |
| d | Foreign organizations: Tax paid or withheld at source (see instructions) ........ | 44d | | |
| e | Backup withholding (see instructions) ................................... | 44e | | |
| f | Other credits and payments: ☐ Form 2439 ☐ Form 4136 ☐ Other _____ Total.. ▸ | 44g | | |
| 45 | Total payments. Add lines 44a through 44f ...................................... | | 45 | 2,691. |
| 46 | Estimated tax penalty (see instructions). Check if Form 2220 is attached. ............... ▸ ☐ | | 46 | |
| 47 | Tax due. If line 45 is less than the total of lines 43 and 46, enter amount owed............. ▸ | 47 | | |
| 48 | Overpayment. If line 45 is larger than the total of lines 43 and 46, enter amount overpaid ......... ▸ | 48 | | 2,670. |
| 49 | Enter the amount of line 48 you want: Credited to 2008 estimated tax ▸  2,670. Refunded ▸ | 49 | | 0. |

## Part V  Statements Regarding Certain Activities and Other Information (see instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the 2007 calendar year, did the organization have an interest in or a signature or other authority over a financial account (bank, securities, or other) in a foreign country? If YES, the organization may have to file Form TD F 90-22.1. | | |
| | If YES, enter the name of the foreign country here ... ▸ _____ | | X |
| 2 | During the tax year, did the organization receive a distribution from, or was it the grantor of, or transferor to, a foreign trust?... | | X |
| | If YES, see the instructions for other forms the organization may have to file. | | |
| 3 | Enter the amount of tax-exempt interest received or accrued during the tax year ▸ $ 0. | | |

## Schedule A ' Cost of Goods Sold. Enter method of inventory valuation ▸

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Inventory at beginning of year........... | 1 | | 6 | Inventory at end of year....... | 6 | |
| 2 | Purchases............................ | 2 | | 7 | Cost of goods sold. Subtract line 6 from line 5. Enter here and in Part I, line 2........ | 7 | |
| 3 | Cost of labor........................ | 3 | | | | | |
| 4a | Additional section 263A costs (attach schedule) | 4a | | | | Yes | No |
| b | Other costs (attach sch) | 4b | | 8 | Do the rules of section 263A (with respect to property produced or acquired for resale) apply to the organization?................. | | X |
| 5 | Total. Add lines 1 through 4b........... | 5 | | | | | |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign Here | ▸ _____ Signature of officer | Date | ▸ VICE PRESIDENT & C Title | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|---|

| Paid Preparer's Use Only | Preparer's signature ▸ ANGELO PIROZZI, CPA | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00446022 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▸ | CHARLES A. BARRAGATO & CO. CPAS 950 THIRD AVENUE NEW YORK, NY 10022-2705 | EIN 11-3408584 | |
| | | | Phone no. | (212) 371-4446 |

BAA                    TEEA0202L  05/02/07                    Form 990-T (2007)

Form 990-T (2007)   WYCKOFF HEIGHTS MEDICAL CENTER   11-1631837   Page 3

## Schedule C ' Rent Income (From Real Property and Personal Property Leased With Real Property) (see instructions)

**1 Description of property**

(1)

(2)

(3)

(4)

| 2 Rent received or accrued | | 3 Deductions directly connected with the income in columns 2(a) and 2(b) (attach schedule) |
|---|---|---|
| (a) From personal property (if the percentage of rent for personal property is more than 10% but not more than 50%) | (b) From real and personal property (if the percentage of rent for personal property exceeds 50% or if the rent is based on profit or income) | |
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| Total | Total | |

Total income. Add totals of columns 2(a) and 2(b). Enter here and on page1, Part I, line 6, column (A). . . . . . . . . . . . . G

Total deductions. Enter here and on page 1, Part I, line 6, column (B) . . . G

## Schedule E ' Unrelated Debt-Financed Income (see instructions)

| 1 Description of debt-financed property | 2 Gross income from or allocable to debt-financed property | 3 Deductions directly connected with or allocable to debt-financed property | |
|---|---|---|---|
| | | (a) Straight line depreciation (attach sch) | (b) Other deductions (attach schedule) |
| (1) | | | |
| (2) | | | |
| (3) | | | |
| (4) | | | |

| 4 Amount of average acquisition debt on or allocable to debt-financed property (attach schedule) | 5 Average adjusted basis of or allocable to debt-financed property (attach schedule) | 6 Column 4 divided by column 5 | 7 Gross income reportable (column 2 x column 6) | 8 Allocable deductions (column 6 x total of columns 3(a) and 3(b)) |
|---|---|---|---|---|
| (1) | | % | | |
| (2) | | % | | |
| (3) | | % | | |
| (4) | | % | | |
| | | | Enter here and on page 1, Part I, line 7, column (A). | Enter here and on page 1, Part I, line 7, column (B). |

Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . G

Total dividends-received deductions included in column 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . G

## Schedule F ' Interest, Annuities, Royalties, and Rents from Controlled Organizations (see instructions)

| | | Exempt Controlled Organizations | | | |
|---|---|---|---|---|---|
| 1 Name of Controlled Organization | 2 Employer Identification Number | 3 Net unrelated income (loss) (see instructions) | 4 Total of specified payments made | 5 Part of column 4 that is included in the controlling organization's gross income | 6 Deductions directly connected with income in column 5 |
| (1) | | | | | |
| (2) | | | | | |
| (3) | | | | | |
| (4) | | | | | |

Nonexempt Controlled Organizations

| 7 Taxable Income | 8 Net unrelated income (loss) (see instructions) | 9 Total of specified payments made | 10 Part of column 9 that is included in the controlling organization's gross income | 11 Deductions directly connected with income in column 10 |
|---|---|---|---|---|
| (1) | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| | | | Add columns 5 and 10. Enter here and on page 1, Part I, line 8, column (A). | Add columns 6 and 11. Enter here and on page 1, part I, line 8, column (B). |

Totals . . . . . . . . . . . . . . . . . . . . . . . . . .

Form 990-T (2007) WYCKOFF HEIGHTS MEDICAL CENTER                          11-1631837                Page 4

## Schedule G ' Investment Income of a Section 501(c)(7), (9), or (17) Organization (see instructions)

| 1 Description of income | 2 Amount of income | 3 Deductions directly connected (attach schedule) | 4 Set-asides (attach schedule) | 5 Total deductions and set-asides (column 3 plus column 4) |
|---|---|---|---|---|
| (1) | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| | Enter here and on page 1, Part I, line 9, column (A). | | | Enter here and on page 1, Part I, line 9, column (B). |
| Totals . . . . . . . . . . . . . . . . . . . . . . G | | | | |

## Schedule I ' Exploited Exempt Activity Income, Other Than Advertising Income (see instructions)

| 1 Description of exploited activity | 2 Gross unrelated business income from trade or business | 3 Expenses directly connected with production of unrelated business income | 4 Net income (loss) from unrelated trade or business (column 2 minus column 3). If a gain, compute columns 5 through 7. | 5 Gross income from activity that is not unrelated business income | 6 Expenses attributable to column 5 | 7 Excess exempt expenses (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| | Enter here and on page 1, Part I, line 10, column (A) | Enter here and on page 1, Part I, line 10, column (B). | | | | Enter here and on page 1, Part II, line 26. |
| Totals . . . . . . . . . . . . . . . . . . . . . . G | | | | | | |

## Schedule J ' Advertising Income (See instructions.)

**Part I** Income From Periodicals Reported on a Consolidated Basis

| 1 Name of periodical | 2 Gross advertising income | 3 Direct advertising costs | 4 Advertising gain or (loss) (column 2 minus column 3). If a gain, compute columns 5 through 7. | 5 Circulation income | 6 Readership costs | 7 Excess readership costs (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Totals (carry to Part II, line (5)) . . . . . G | | | | | | |

**Part II** Income From Periodicals Reported on a Separate Basis (For each periodical listed in Part II, fill in columns 2 through 7 on a line-by-line basis.)

| 1 Name of periodical | 2 Gross advertising income | 3 Direct advertising costs | 4 Advertising gain or (loss) | 5 Circulation income | 6 Readership costs | 7 Excess readership costs |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| (5) Totals from Part I . . . . . . . . . . . . . . . | | | | | | |
| | Enter here and on page 1, Part II, line 11, column (A). | Enter here and on page 1, Part II, line 11, column (B). | | | | Enter here and on page 1, Part II, line 27. |
| Totals, Part II (lines 1-5) . . . . . . . . . . . G | | | | | | |

## Schedule K ' Compensation of Officers, Directors, and Trustees (see instructions)

| 1 Name | 2 Title | 3 Percent of time devoted to business | 4 Compensation attributable to unrelated business |
|---|---|---|---|
| | | % | |
| | | % | |
| | | % | |
| | | % | |
| Total. Enter here and on page 1, Part II, line 14. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . G | | | |

BAA                                        TEEA0204 L   07/26/07                          Form 990-T (2007)

| Form **8868** (Rev April 2007) | Application for Extension of Time To File an Exempt Organization Return | OMB No. 1545-1709 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ File a separate application for each return. | |

- If you are filing for an Automatic 3-Month Extension, complete only Part I and check this box ............................ ▶ ☒
- If you are filing for an Additional (not automatic) 3-Month Extension, complete only Part II (on page 2 of this form).

*Do not complete Part II unless* you have already been granted an automatic 3-month extension on a previously filed Form 8868.

**Part I** Automatic 3-Month Extension of Time. Only submit original (no copies needed).

Section 501(c) corporations required to file Form 990-T and requesting an automatic 6-month extension ' check this box and complete Part I only. ........................................................................................ ▶ ☒

All other corporations (including 1120-C filers), partnerships, REMICS, and trusts must use Form 7004 to request an extension of time to file income tax returns.

**Electronic Filing** *(e-file).* Generally, you can electronically file Form 8868 if you want a 3-month automatic extension of time to file one of the returns noted below (6 months for section 501(c) corporations required to file Form 990-T). However, you cannot file Form 8868 electronically if (1) you want the additional (not automatic) 3-month extension or (2) you file Forms 990-BL, 6069, or 8870, group returns, or a composite or consolidated Form 990-T. Instead, you must submit the fully completed and signed page 2 (Part II) of Form 8868. For more details on the electronic filing of this form, visit www.irs.gov/efile and click on e-file for Charities & Nonprofits.

| Type or print | Name of Exempt Organization | Employer identification number |
|---|---|---|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |
| File by the due date for filing your return. See instructions. | Number, street, and room or suite number. If a P.O. box, see instructions. | |
| | 374 STOCKHOLM STREET | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | BROOKLYN, NY 11237 | |

Check type of return to be filed (file a separate application for each return):

| | | |
|---|---|---|
| ☐ Form 990 | ☒ Form 990-T (corporation) | ☐ Form 4720 |
| ☐ Form 990-BL | ☐ Form 990-T (section 401(a) or 408(a) trust) | ☐ Form 5227 |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) | ☐ Form 6069 |
| ☐ Form 990-PF | ☐ Form 1041-A | ☐ Form 8870 |

- The books are in the care of ▶ MR. WAH-CHUNG HSU _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  Telephone No. ▶ 718-963-7330 _ _ _ _ _ _ _      FAX No. ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ .
- If the organization does not have an office or place of business in the United States, check this box ............................ ▶ ☐
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _ _ _ _ _ . If this is for the whole group, check this box . ▶ ☐ . If it is for part of the group, check this box . ▶ ☐ and attach a list with the names and EINs of all members the extension will cover.

1   I request an automatic 3-month (6 months for a section 501(c) corporation required to file Form 990-T) extension of time until 11/17 _ _ _ , 20 08 , to file the exempt organization return for the organization named above. The extension is for the organization's return for:
   ▶ ☒ calendar year 20 07 or
   ▶ ☐ tax year beginning _ _ _ _ _ _ _ _ , 20 _ _ _ , and ending _ _ _ _ _ _ _ _ , 20 _ _ _ .

2   If this tax year is for less than 12 months, check reason:  ☐ Initial return  ☐ Final return  ☐ Change in accounting period

| | | | |
|---|---|---|---|
| 3a If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions ...................................................... | 3a | $ | 21. |
| b If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit ...................................................... | 3b | $ | 2,691. |
| c Balance Due. Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions .......................................... | 3c | $ | 0. |

Caution. If you are going to make an electronic fund withdrawal with this Form 8868, see Form 8453-EO and Form 8879-EO for payment instructions.

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see instructions.**                    Form **8868** (Rev 4-2007)

| 2007 | FEDERAL STATEMENTS | PAGE 1 |
|------|--------------------|--------|
| | WYCKOFF HEIGHTS MEDICAL CENTER | 11-1631837 |

**STATEMENT 1**
**FORM 990-T, PART I, LINE 12**
**OTHER INCOME**

| | |
|---|---|
| LAB REVENUES.................................................................... | $   1,309,064. |
| TOTAL | $   1,309,064. |

**STATEMENT 2**
**FORM 990-T, PART II, LINE 28**
**OTHER DEDUCTIONS**

| | |
|---|---|
| LAB SUPPLIES.................................................................... | $   1,302,367. |
| TOTAL | $   1,302,367. |

**STATEMENT 3**
**FORM 990-T, PART II, LINE 31**
**NET OPERATING LOSS DEDUCTION**

| LOSS YEAR ENDING | ORIGINAL LOSS | LOSS PREVIOUSLY USED | LOSS AVAILABLE |
|---|---|---|---|
| 12/31/03 | $        29,291. | $        27,985. | $        1,306. |
| 12/31/05 | 4,250. | 0. | 4,250. |
| TOTAL NET OPERATING LOSS DEDUCTION.................................... | | | $        5,556. |

2007  CT-13

New York State Department of Taxation and Finance

| Staple forms here |

**Unrelated Business Income Tax Return**
Tax Law ' Article 13

Amended Return  Z

All filers enter tax period:

beginning  Z  01-01-07   ending  Z  12-31-07

| Employer identification number | File number | Business telephone number | If you claim an overpayment, mark an X in the box |
|---|---|---|---|
| Z 11-1631837 | Z | (718) 963-7330 | X |

Legal name of corporation

WYCKOFF HEIGHTS MEDICAL CENTER

Trade name/DBA

| Mailing name (if different from legal name above) | State or country of incorporation | Date received (for Tax Department use only) |
|---|---|---|
| c/o | NEW YORK | |
| Number and street or PO box | Date of incorporation | |
| 374 STOCKHOLM STREET | | |
| City          State          ZIP code | Foreign corporations: date began business in NYS | |
| BROOKLYN, NY 11237 | | |

| NAICS business code number (from federal return) | If address above is new, enter an X in the box  Z | If your name, employer identification number, address, or owner/officer information has changed, you must file Form DTF-95. If only your address has changed, you may file Form DTF-96. You can get these forms from our Web site, by phone, or by fax. See the Need help? section of the instructions. | Audit (for Tax Department use only) |
|---|---|---|---|
| Z 621500 | | | |
| Principal unrelated business activity | | | |
| LAB FEES | | | |

Have you filed New York State Form CT-247, Application for Exemption from Corporation Franchise Taxes by a
Not-For-Profit Organization? ........................................................................ Yes X  No ___

Mark an X in this box if you are an employee trust as defined in Internal Revenue Code (IRC) section 401(a) ........................

Mark an X in this box if you ceased operating the unrelated business during the tax year covered by this return
(see section Who must file Form CT-13 in the instructions) ................................................. Z

| A | Pay amount shown on line 22. Make check payable to: *New York State Corporation Tax* | | Payment enclosed |
|---|---|---|---|
| | Attach your payment here. Detach all check stubs. (see instructions for details.) | Z  A. | |

## Computation of income and tax

| | | | |
|---|---|---|---|
| 1 | Federal unrelated business taxable income before net operating loss deduction and after $1,000 specific deduction ........................................................ | 1. | 5,697. |
| 2 | New York State Article 13 tax deducted on federal return ................................... | 2. | |
| 3 | Additions required for shareholders of federal S corporations (see instructions) .................. | 3. | |
| 4 | Grossed-up taxes for shareholders of New York S corporations (see instructions) ............... | 4. | |
| 5 | Other additions (see instructions) ..................................................... | 5. | |
| 6 | Add lines 1 through 5 .................................................................. | 6. | 5,697. |
| 7 | Other income (see instructions) ................................... 7. | | |
| 8 | Federal S corporation shareholders subtractions (see instructions) .... 8. | | |
| 9 | Other subtractions (see instructions) ............................... 9. | | |
| 10 | Total subtractions (add lines 7, 8, and 9) ............................................... | 10. | 0. |
| 11 | Taxable income before net operating loss deduction (subtract line 10 from line 6) ............. | 11. | 5,697. |
| 12 | New York net operating loss deduction (attach federal and NYS computations; see instructions) ........... | 12. | |
| 13 | Taxable income (subtract line 12 from line 11) ............................................ | 13. | 5,697. |
| 14 | Allocated taxable income (multiply line 13 by _____ % from line 42; or enter amount from line 13 if allocation is not claimed) ....................................... | 14. | 5,697. |
| 15 | Tax based on income (multiply line 14 by 9% (.09)) ....................................... | 15. | 513. |
| 16 | Minimum tax ......................................................................... | 16. | 250. |
| 17 | Tax (line 15 or line 16, whichever is larger) .............................................. | 17. | 513. |
| 18 | Total prepayments from line 46 ........................................................ | 18. | 1,019. |
| 19 | Balance (if line 18 is less than line 17, subtract line 18 from line 17) ....................... | 19. | |
| 20 | Interest on late payment (see instructions) .............................................. | 20. | |
| 21 | Late filing and late payment penalties (see instructions) .................................. | 21. | |
| 22 | Balance due (add lines 19, 20, and 21 and enter here; enter the payment amount on line A above) ....... | 22. | |
| 23 | Overpayment (if line 17 is less than line 18, subtract line 17 from line 18) ................... | 23. | 506. |
| 24 | Amount of overpayment on line 23 to be credited to next year ............................... | 24. | 506. |
| 25 | Amount of overpayment on line 23 to be refunded (subtract line 24 from line 23) .............. | 25. | |

NYVA9712L  08/07/07

40001071032

CT-13 (2007)   Page 2 of 2

WYCKOFF HEIGHTS MEDICAL CENTER                                                11-1631837

Have you been audited by the Internal Revenue Service in the past 5 years?   Yes____   No _X_   If Yes, list years: _____

Federal return was filed on:   990T _X_   Other: _____   ___   Attach a complete copy of your federal return.

## Schedule A ' Unrelated business allocation

If you did not maintain a regular place of business outside New York State, leave this schedule blank. A regular place of business is any office, factory, warehouse, or other space regularly used by the taxpayer in its unrelated business. If you claim this allocation, attach a list of each place of business, the location, nature of activities, and number and duties of employees.

| Average value of: | | A<br>New York State | B<br>Everywhere | |
|---|---|---|---|---|
| 26   Real estate owned (see instructions) | 26. | | | |
| 27   Gross rents (attach list; see instr.) | 27. | | | |
| 28   Inventories owned | 28. | | | |
| 29   Other tangible personal property owned (see instructions) | 29. | | | |
| 30   Total (add lines 26 through 29) | 30. | | | |
| 31   Percentage in New York State (divide line 30, column A, by line 30, column B) | | | 31. | % |

Receipts in the regular course of business from:

| | | | | |
|---|---|---|---|---|
| 32   Sales of tangible personal property shipped to points within New York State | 32. | | | |
| 33   All sales of tangible personal property | 33. | | | |
| 34   Services performed | 34. | | | |
| 35   Rentals of property | 35. | | | |
| 36   Other business receipts | 36. | | | |
| 37   Total (add lines 32 through 36) | 37. | | | |
| 38   Percentage in New York State (divide line 37, column A, by line 37, column B) | | | 38. | % |
| 39   Wages, salaries, and other compensation of employees (except general executive officers; see instructions) | 39. | | | |
| 40   Percentage in New York State (divide line 39, column A, by line 39, column B) | | | 40. | % |
| 41   Total of New York State percentages (add lines 31, 38 and 40) | | | 41. | % |
| 42   Business allocation percentage (divide line 41 by three or by the number of percentages) | | | 42. | % |

## Composition of prepayments claimed on line 18*

| | | Date Paid | Amount |
|---|---|---|---|
| 43   Payment with extension request, Form CT-5, line 5 | 43. | | |
| 44a   Second installment from Form CT-400 | 44a. | | |
| 44b   Third installment from Form CT-400 | 44b. | | |
| 44c   Fourth installment from Form CT-400 | 44c. | | |
| 45   Amount of overpayment credited from prior years | | 45. | 1,019. |
| 46   Total prepayments (add lines 43 through 45; enter here and on line 18) | | 46. | 1,019. |

*Taxpayers subject to the unrelated business income tax are not required to make estimated tax payments. If you did make these unrequired payments, please report them on lines 44a, 44b, and 44c.

| Third - party designee | Do you want to allow another person to discuss this return with the Tax Department? (see instructions) Yes _X_ (complete the following) No | | |
|---|---|---|---|
| | Designee's name<br>PREPARER | Designee's phone number | Personal identification number (PIN) |

Certification: I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| | Signature of authorized person | Official title<br>VICE PRESIDENT & CFO | Date |
|---|---|---|---|
| Paid preparer use only | Signature of individual preparing this return<br>ANGELO PIROZZI, CPA | Firm's name (or yours if self-employed)<br>CHARLES A. BARRAGATO & CO. CPAS | |
| | Address   950 THIRD AVENUE<br>NEW YORK, NY 10022-2705 | ID number<br>11-3408584 | Date |

NYVA9712L  08/07/07

40002071032

| Staple forms here |

2007   **CT-5**

New York State Department of Taxation and Finance

# Request for Six-Month Extension to File

(for franchise/business taxes, MTA surcharge, or both)
Tax Law ' Articles 9A, 13, 32, and 33

All filers must enter tax period

Employer identification number | File number | Business telephone number | beginning Z **1-01-07** | ending Z **12-31-07**

Z **11-1631837**   Z   **(718) 963-73**

Legal name of corporation

**WYCKOFF HEIGHTS MEDICAL CENTER**

Trade name/DBA

Mailing name (if different from legal name) and address

c/o

State or country of incorporation
**NEW YORK**

Date received (for Tax Department use only)

Number and street or PO box

**374 STOCKHOLM STREET**

Date of incorporation

City

**BROOKLYN, NY 11237**

State   ZIP code

Foreign corporations: date began business in NYS

Audit use

If your name, employer identification number, address, or owner/officer information has changed, you must file Form DTF-95.
If only your address has changed, you may file Form DTF-96. You can get these forms from our Web site, by phone, or by fax. See Need Help? in the instructions.

Request for extension of time to file the following forms: Mark box(es) for one article only. Submit only one Form CT-5 and mark an X in both boxes in the appropriate article if you are requesting an extension for both the franchise tax and MTA surcharge returns. For example, mark an X in both the CT-3 box and the CT-3M/4M box under Article 9-A if you are requesting an extension of time to file both returns.

| | Article 9-A | Article 13 | Article 32 | | Article 33 | |
|---|---|---|---|---|---|---|
| CT-3 Z | | | | CT-33 Z | CT-33-M | Z |
| or | CT-3M/4M Z | CT-13 Z X | CT-32 Z | | | |
| CT-4 Z | | CT-32-M Z | | CT-33-C Z | CT-33-NL | Z |

A. Pay amount shown on line 11. Make check payable to: *New York State Corporation Tax*
Attach your payment here. Detach all check stubs. (See instructions for details.)   Payment enclosed   Z A.

## Computation of estimated franchise tax

| | | | |
|---|---|---|---|
| 1 | Franchise tax from the worksheet in the instructions. | Z 1. | 1. |
| 2 | First installment of estimated tax for the next tax year (see instructions) | Z 2. | |
| 3 | Total franchise tax and first installment (add lines 1 and 2) | 3. | 1. |
| 4 | Prepayments of franchise tax (from line 16, column A) | Z 4. | 1,019. |
| 5 | Balance due ' franchise tax (subtract line 4 from line 3) | Z 5. | 0. |

## Computation of estimated MTA surcharge

| | | | |
|---|---|---|---|
| 6 | MTA surcharge from the worksheet in the instructions | Z 6. | |
| 7 | First installment of estimated MTA surcharge for the next tax year (see instructions) | Z 7. | |
| 8 | Total MTA surcharge and first installment (add lines 6 and 7) | 8. | |
| 9 | Prepayments of MTA surcharge (from line 16, column B) | Z 9. | |
| 10 | Balance due ' MTA surcharge (subtract line 9 from line 8) | Z 10. | |
| 11 | Total balance due (add lines 5 and 10 and enter here; enter the payment amount on line A above) | 11. | 0. |

**Composition of prepayments** ' Use this worksheet to determine the prepayments of franchise tax on line 4 and the prepayments of the MTA surcharge on line 9. See instructions.

| | | Date paid | A Franchise tax | B MTA surcharge |
|---|---|---|---|---|
| 12 | Mandatory first installment | 12. | | |
| 13a | Second installment from Form CT-400 | 13a. | | |
| 13b | Third installment from Form CT-400 | 13b. | | |
| 13c | Fourth installment from Form CT-400 | 13c. | | |
| 14 | Overpayment credited from prior years | 14. | 1,019. | |
| 15 | Overpayment credited from Form CT- | Period | 15. | |
| 16 | Total prepayments (total all entries in column A and column B) | 16. | 1,019. | |

Signature of individual preparing this document

**ANGELO PIROZZI, CPA**

Firm's name (or yours if self-employed)

**CHARLES A. BARRAGATO & CO. CPAS**

Address   **950 THIRD AVENUE**

City   **NEW YORK, NY 10022-2705**

State   ZIP Code

ID number   Z **11-3408584**

Date

Paid preparer use only

See instructions for where to file

45501071032

NYCA0712L  10/15/07